**Fill in this information to identify your case:**

United States Bankruptcy Court for the:

DISTRICT OF NEW JERSEY

Case number *(if known)* _____ Chapter __11__

☐ Check if this an
amended filing

Official Form 201

# Voluntary Petition for Non-Individuals Filing for Bankruptcy    06/22

**If more space is needed, attach a separate sheet to this form. On the top of any additional pages, write the debtor's name and the case number (if known). For more information, a separate document, *Instructions for Bankruptcy Forms for Non-Individuals,* is available.**

| | | |
|---|---|---|
| 1. | **Debtor's name** | **ESSI, LLC** |
| 2. | **All other names debtor used in the last 8 years**<br><br>Include any assumed names, trade names and *doing business as* names | **DBA  Engineered Security Systems** |
| 3. | **Debtor's federal Employer Identification Number** (EIN) | **26-4223165** |

| | | | |
|---|---|---|---|
| 4. | **Debtor's address** | **Principal place of business** | **Mailing address, if different from principal place of business** |
| | | **1 Indian Lane East**<br>**Towaco, NJ 07082**<br>Number, Street, City, State & ZIP Code | P.O. Box, Number, Street, City, State & ZIP Code |
| | | **Morris**<br>County | **Location of principal assets, if different from principal place of business** |
| | | | Number, Street, City, State & ZIP Code |

| | | |
|---|---|---|
| 5. | **Debtor's website** (URL) | |

| | | |
|---|---|---|
| 6. | **Type of debtor** | ■ Corporation (including Limited Liability Company (LLC) and Limited Liability Partnership (LLP))<br><br>☐ Partnership (excluding LLP)<br><br>☐ Other. Specify: _____ |

| Debtor | **ESSI, LLC** | Case number (*if known*) |
|---|---|---|
| | Name | |

**7.**   **Describe debtor's business**

A. *Check one:*

☐ Health Care Business (as defined in 11 U.S.C. § 101(27A))

☐ Single Asset Real Estate (as defined in 11 U.S.C. § 101(51B))

☐ Railroad (as defined in 11 U.S.C. § 101(44))

☐ Stockbroker (as defined in 11 U.S.C. § 101(53A))

☐ Commodity Broker (as defined in 11 U.S.C. § 101(6))

☐ Clearing Bank (as defined in 11 U.S.C. § 781(3))

■ None of the above

B. *Check all that apply*

☐ Tax-exempt entity (as described in 26 U.S.C. §501)

☐ Investment company, including hedge fund or pooled investment vehicle (as defined in 15 U.S.C. §80a-3)

☐ Investment advisor (as defined in 15 U.S.C. §80b-2(a)(11))

C. NAICS (North American Industry Classification System) 4-digit code that best describes debtor. See
http://www.uscourts.gov/four-digit-national-association-naics-codes.

5616

**8.**   **Under which chapter of the Bankruptcy Code is the debtor filing?**

A debtor who is a "small business debtor" must check the first sub-box. A debtor as defined in § 1182(1) who elects to proceed under subchapter V of chapter 11 (whether or not the debtor is a "small business debtor") must check the second sub-box.

*Check one:*

☐ Chapter 7

☐ Chapter 9

■ Chapter 11. *Check **all** that apply:*

☐ The debtor is a small business debtor as defined in 11 U.S.C. § 101(51D), and its aggregate noncontingent liquidated debts (excluding debts owed to insiders or affiliates) are less than $3,024,725. If this sub-box is selected, attach the most recent balance sheet, statement of operations, cash-flow statement, and federal income tax return or if any of these documents do not exist, follow the procedure in 11 U.S.C. § 1116(1)(B).

■ The debtor is a debtor as defined in 11 U.S.C. § 1182(1), its aggregate noncontingent liquidated debts (excluding debts owed to insiders or affiliates) are less than $7,500,000, **and it chooses to proceed under Subchapter V of Chapter 11.** If this sub-box is selected, attach the most recent balance sheet, statement of operations, cash-flow statement, and federal income tax return, or if any of these documents do not exist, follow the procedure in 11 U.S.C. § 1116(1)(B).

☐ A plan is being filed with this petition.

☐ Acceptances of the plan were solicited prepetition from one or more classes of creditors, in accordance with 11 U.S.C. § 1126(b).

☐ The debtor is required to file periodic reports (for example, 10K and 10Q) with the Securities and Exchange Commission according to § 13 or 15(d) of the Securities Exchange Act of 1934. File the *Attachment to Voluntary Petition for Non-Individuals Filing for Bankruptcy under Chapter 11* (Official Form 201A) with this form.

☐ The debtor is a shell company as defined in the Securities Exchange Act of 1934 Rule 12b-2.

☐ Chapter 12

**9.**   **Were prior bankruptcy cases filed by or against the debtor within the last 8 years?**

If more than 2 cases, attach a separate list.

■ No.
☐ Yes.

| District | | When | | Case number | |
|---|---|---|---|---|---|
| District | | When | | Case number | |

| Debtor | **ESSI, LLC** | Case number (*if known*) | |
|---|---|---|---|
| | Name | | |

**10. Are any bankruptcy cases pending or being filed by a business partner or an affiliate of the debtor?**

■ No
☐ Yes.

List all cases. If more than 1, attach a separate list

| | | | |
|---|---|---|---|
| Debtor | _____ | Relationship | _____ |
| District | _____ When _____ | Case number, if known | _____ |

**11. Why is the case filed in *this district*?**

*Check all that apply:*

■ Debtor has had its domicile, principal place of business, or principal assets in this district for 180 days immediately preceding the date of this petition or for a longer part of such 180 days than in any other district.

☐ A bankruptcy case concerning debtor's affiliate, general partner, or partnership is pending in this district.

**12. Does the debtor own or have possession of any real property or personal property that needs immediate attention?**

■ No
☐ Yes.  Answer below for each property that needs immediate attention. Attach additional sheets if needed.

**Why does the property need immediate attention?** (*Check all that apply.*)

☐ It poses or is alleged to pose a threat of imminent and identifiable hazard to public health or safety.

What is the hazard? _____

☐ It needs to be physically secured or protected from the weather.

☐ It includes perishable goods or assets that could quickly deteriorate or lose value without attention (for example, livestock, seasonal goods, meat, dairy, produce, or securities-related assets or other options).

☐ Other _____

**Where is the property?** _____

Number, Street, City, State & ZIP Code

**Is the property insured?**

☐ No

☐ Yes.   Insurance agency _____

Contact name _____

Phone _____

---

**Statistical and administrative information**

**13. Debtor's estimation of available funds**     .   *Check one:*

■ Funds will be available for distribution to unsecured creditors.

☐ After any administrative expenses are paid, no funds will be available to unsecured creditors.

**14. Estimated number of creditors**

☐ 1-49
☐ 50-99
☐ 100-199
☐ 200-999

■ 1,000-5,000
☐ 5001-10,000
☐ 10,001-25,000

☐ 25,001-50,000
☐ 50,001-100,000
☐ More than100,000

**15. Estimated Assets**

☐ $0 - $50,000
☐ $50,001 - $100,000
☐ $100,001 - $500,000
☐ $500,001 - $1 million

■ $1,000,001 - $10 million
☐ $10,000,001 - $50  million
☐ $50,000,001 - $100 million
☐ $100,000,001 - $500 million

☐ $500,000,001 - $1 billion
☐ $1,000,000,001 - $10 billion
☐ $10,000,000,001 - $50 billion
☐ More than $50 billion

**16. Estimated liabilities**

☐ $0 - $50,000

■ $1,000,001 - $10 million

☐ $500,000,001 - $1 billion

Debtor    **ESSI, LLC**
Name

Case number (*if known*)

☐ $50,001 - $100,000          ☐ $10,000,001 - $50  million      ☐ $1,000,000,001 - $10 billion
☐ $100,001 - $500,000         ☐ $50,000,001 - $100 million      ☐ $10,000,000,001 - $50 billion
☐ $500,001 - $1 million       ☐ $100,000,001 - $500 million     ☐ More than $50 billion

| Debtor | **ESSI, LLC** | Case number (*if known*) | |
|---|---|---|---|
| | Name | | |

**Request for Relief, Declaration, and Signatures**

**WARNING --** Bankruptcy fraud is a serious crime. Making a false statement in connection with a bankruptcy case can result in fines up to $500,000 or imprisonment for up to 20 years, or both. 18 U.S.C. §§ 152, 1341, 1519, and 3571.

**17. Declaration and signature of authorized representative of debtor**

The debtor requests relief in accordance with the chapter of title 11, United States Code, specified in this petition.

I have been authorized to file this petition on behalf of the debtor.

I have examined the information in this petition and have a reasonable belief that the information is true and correct.

I declare under penalty of perjury that the foregoing is true and correct.

Executed on     **November 9, 2022**
MM / DD / YYYY

X **/s/ Steven San Filippo**                                     **Steven San Filippo**
Signature of authorized representative of debtor          Printed name

Title     **Chief Restructuring Officer**

**18. Signature of attorney**

X **/s/ John S. Mairo**                     Date **November 9, 2022**
Signature of attorney for debtor                               MM / DD / YYYY

**John S. Mairo**
Printed name

**Porzio, Bromberg & Newman, P.C.**
Firm name

**100 Southgate Parkway**
**Morristown, NJ 07962-1997**
Number, Street, City, State & ZIP Code

Contact phone   **973-538-4006**          Email address   **jsmairo@pbnlaw.com**

**021941994 NJ**
Bar number and State

# UNANIMOUS WRITTEN CONSENT
## OF
## THE MEMBERS
## OF
## ESSI, LLC, d/b/a ENGINEERED SECURITY SYSTEMS

The undersigned, being all of the members of ESSI, LLC, d/b/a ENGINEERED SECURITY SYSTEMS, a New Jersey limited liability company (the "**Company**"), acting by written consent without a meeting, do hereby unanimously consent to the adoption of the following resolutions as of November 4, 2022:

**WHEREAS,** the members of the Company have considered the financial and operational aspects of the Company's business, and has evaluated the Company's alternatives in connection with a possible restructuring;

**NOW THEREFORE LET IT BE:**

**RESOLVED,** that there is hereby created a new office of the Company with the title of Chief Restructuring Officer ("**CRO**"), that Steven A. San Filippo, CTP, is appointed by the Members as CRO of the Company, and that the CRO shall have plenary authority over all actions of the Company in connection with executive and advisory services customarily provided by a chief restructuring officer and such other duties as reasonably requested by the Company, including the following: (a) providing executive leadership and problem solving for the full range of the Company's needs; (b) being accountable for the administrative, financial, and risk management operations of the Company, to include the development of a financial and operational strategy, metrics tied to that strategy, and the ongoing development and monitoring of control systems designed to preserve Company assets and report accurate financial results; (c) developing, proposing, and where possible, implementing plans to address issues now confronting the Company and its stakeholders; (d) reviewing and assessing the positions and interests of the current stakeholders, and assist with communications to key stakeholders including the secured lender, other lienholders, unsecured creditors, and employees; (e) developing a plan of reorganization and assess various strategic alternatives to maximize value; (f) leading contingency planning efforts for a potential bankruptcy filing and aid in the completion of bankruptcy tasks and reporting requirements should a bankruptcy occur; and (g) providing such other similar services as may be requested by the Company;

**RESOLVED,** that the Engagement Letter Agreement between Steven A. San Filippo, CTP and the Company, dated November 4, 2022, is hereby approved and adopted;

**RESOLVED,** that as of the date of these resolutions, the following persons be and hereby are elected to the offices set forth opposite their respective names below, to hold office until the earlier election and qualification of their respective successors or until their earlier resignation or removal:

1

7147031

| Name | Office |
|------|--------|
| Steven A. San Filippo | Chief Restructuring Officer |
| Marlis George | President |

**RESOLVED**, that the Chief Restructuring Officer, Steven A. San Filippo, and President, Marlis George (together, the **"Authorized Officers"** of the Company) be, and each them individually hereby is, authorized and empowered to do and perform or cause to be done and performed all such acts, deeds and things, and to make, execute and deliver, or cause to be made, executed and delivered, all such agreements, undertakings, documents, motions, papers, instruments or certificates in the name of the Company and to retain such counsel, agents and advisors and to incur and pay such expenses, fees and taxes as shall, in the opinion of the Company executing the same, be deemed necessary or advisable (such necessity or advisability to be conclusively evidenced by the execution thereof) to effectuate or carry out fully the purpose and interest of all of the foregoing resolutions; and that any and all such actions heretofore or hereafter taken by the Authorized Officers relating to and within the terms of these resolutions be, and they hereby are, adopted, affirmed, approved and ratified in all respects as the act and deed of the Company; and

**RESOLVED**, that in the judgment of the members, it is desirable and in the best interests of the Company, its creditors, employees, members, and other interested parties that a petition be filed by the Company seeking relief under the provisions of chapter 11 of title 11 of the United States Code (the **"Bankruptcy Code"**);

**RESOLVED**, that the Company shall be, and it hereby is, authorized to file a voluntary petition for relief under chapter 11 of the Bankruptcy Code (Subchapter 5), in the United States Bankruptcy Court for the District of New Jersey or such other court as the appropriate officer or officers of the Company shall determine to be appropriate (the **"Bankruptcy Court"**) and perform any and all such acts as are reasonable, advisable, expedient, convenient, proper or necessary to effect the foregoing, the performance of such acts to constitute conclusive evidence of the reasonableness, advisability, expedience, convenience, appropriateness, or necessity thereof;

**RESOLVED**, that the Authorized Officers shall be, and each of them hereby is, authorized and empowered, in the name and on behalf of the Company, to execute, acknowledge, delivery, verify and file petitions, schedules, lists, motions, and other papers or documents in the United States Bankruptcy Court for the District of New Jersey to commence a case under Chapter 11 of the Bankruptcy Code, and to take and perform any and all further actions and steps that any such Authorized Officer deems necessary, desirable or proper in connection with the Company's chapter 11 case, with a view to the successful prosecution of such case at such time as said officer executing the same shall determine; and it was further

**RESOLVED**, that the Authorized Officers, on behalf of the Company, are authorized, and empowered to retain the law firm of Porzio Bromberg & Newman, PC (**"Porzio"**) as bankruptcy counsel to the Company to represent and assist the Company in carrying out its duties under chapter 11 of the Bankruptcy Code, and to take any and all actions to advance the Company's rights in connection therewith, and the Authorized Officers are hereby authorized and directed to

2

execute appropriate retention agreements, pay appropriate retainers prior to and immediately upon the filing of the bankruptcy, and to cause to be filed an appropriate application for authority to retain the services of Porzio;

RESOLVED, that the Engagement Letter Agreement between Porzio and the Company, dated October 18, 2022, as amended by the Agreement dated October 31, 2022, are hereby approved and adopted;

RESOLVED, that the Authorized Officers of the Company be, and each of them acting singly is, hereby authorized and empowered to employ and retain any other professionals, including attorneys, accountants, financial advisors, investment bankers, actuaries, consultants or brokers necessary to assist the Company in carrying out its duties under the Bankruptcy Code; and in connection therewith, the Authorized Officers are hereby authorized and directed to execute appropriate retention agreements, pay appropriate retainers prior to or immediately upon the filing of the chapter 11 case and cause to be filed appropriate applications with the Bankruptcy Court for authority to retain the services of any other professionals, as necessary, and on such terms as are deemed necessary, desirable and proper;

RESOLVED, that the Authorized Officers of the Company be, and each of them acting singly is, hereby authorized, empowered and directed on behalf of the Company to take any and all actions, negotiate, finalize, execute, certify, deliver, file and/or record and perform any and all documents, agreements, instruments, motions, pleadings, schedules, affidavits, certificates, applications for approvals, rulings of governmental or regulatory authorities and other papers, and to take and perform any and all further acts and deeds which they, in their sole discretion, deem necessary, proper, or desirable to carry out the purpose and intent of each of the foregoing resolutions and to effectuate a successful chapter 11 proceeding, such discretion to be conclusively evidenced by the filing thereof or the taking or performance of such action; and

RESOLVED, that any and all past actions expressly disclosed to the members or their respective legal counsel heretofore taken by any Authorized Officer or director of the Company in the name and on behalf of the Company in furtherance of the purpose or intent of any or all of the preceding resolutions be, and hereby are, ratified, confirmed and approved in all respects.

This Unanimous Written Consent may be signed in two or more counterparts, each of which shall be deemed an original, and all of which shall be deemed one instrument.

[The remainder of this page is intentionally blank]

3

7147031

IN WITNESS WHEREOF, the undersigned members have duly executed this Unanimous Written Consent as of the date first above written.

**MEMBERS**

DAVID GEORGE (holder of 57.5% of interests)

LAURICE GEORGE (holder of 15% of interests)

TRUST CREATED UNDER WILLOF ANGELO GEORGE (holder of 15% of interests)

By: LAURICE GEORGE, Trustee

ROBERTA MATALON (holder of 12.5% interests)

4

7147031

Fill in this information to identify the case:

| | |
|---|---|
| Debtor name | **ESSI, LLC** |
| United States Bankruptcy Court for the: | **DISTRICT OF NEW JERSEY** |
| Case number (if known): | _____ |

☐ Check if this is an

amended filing

## Official Form 204

## Chapter 11 or Chapter 9 Cases: List of Creditors Who Have the 20 Largest Unsecured Claims and Are Not Insiders
**12/15**

A list of creditors holding the 20 largest unsecured claims must be filed in a Chapter 11 or Chapter 9 case. Include claims which the debtor disputes. Do not include claims by any person or entity who is an insider, as defined in 11 U.S.C. § 101(31).  Also, do not include claims by secured creditors, unless the unsecured claim resulting from inadequate collateral value places the creditor among the holders of the 20 largest unsecured claims.

| Name of creditor and complete mailing address, including zip code | Name, telephone number and email address of creditor contact | Nature of claim (for example, trade debts, bank loans, professional services, and government contracts) | Indicate if claim is contingent, unliquidated, or disputed | Amount of claim If the claim is fully unsecured, fill in only unsecured claim amount. If claim is partially secured, fill in total claim amount and deduction for value of collateral or setoff to calculate unsecured claim. | | |
|---|---|---|---|---|---|---|
| | | | | Total claim, if partially secured | Deduction for value of collateral or setoff | Unsecured claim |
| **ADI** 231 West 42nd Street New York, NY 10024 | | **Trade Debt** | **Disputed** | | | $20,841.73 |
| **AMAG Technology** 2205 W 126th Street Hawthorne, CA 90250 | | **Trade Debt** | **Disputed** | | | $50,808.74 |
| **AVID** 536 Charlestown Road Hampton, NJ 08827 | | **Trade Debt** | **Disputed** | | | $8,432.00 |
| **Brivo Systems, LLC** 7700 Old Georgetown Bethesda, MD 20814 | | **Trade Debt** | **Disputed** | | | $20,417.43 |
| **Enterprise** P.O. Box 403328 Atlanta, GA 30384 | | **Vehicles** | **Disputed** | | | $266,504.00 |
| **Grassi & Co.** 50 Jericho Quadrangle Jericho, NY 11753 | | **Trade Debt** | **Disputed** | | | $33,044.24 |
| **Gunnebo** 535 Getty Court Benicia, CA 94510 | | **Trade Debt** | **Disputed** | | | $51,900.00 |
| **IT Fire Protection** 130 Ryerson Ave Wayne, NJ 07470 | | **Trade Debt** | **Disputed** | | | $8,695.00 |
| **Jackson Lewis, P.C.** 1133 Weschester Ave. West Harrison, NY 10604 | | **Legal Fees** | **Disputed** | | | $27,842.90 |
| **Maron Electric** 5401 Fargo Ave Skokie, IL 60077 | | **Trade Debt** | **Disputed** | | | $22,375.00 |

| Debtor | **ESSI, LLC** | | | Case number *(if known)* | |
|---|---|---|---|---|---|
| | Name | | | | |

| Name of creditor and complete mailing address, including zip code | Name, telephone number and email address of creditor contact | Nature of claim (for example, trade debts, bank loans, professional services, | Indicate if claim is contingent, unliquidated, or disputed | Amount of claim If the claim is fully unsecured, fill in only unsecured claim amount. If claim is partially secured, fill in total claim amount and deduction for value of collateral or setoff to calculate unsecured claim. | | |
|---|---|---|---|---|---|---|
| | | | | Total claim, if partially secured | Deduction for value of collateral or setoff | Unsecured claim |
| **NJ Dept. of the Treasury Division of Taxation PO Box 281 Trenton, NJ 08695** | **NJ Dept of Treasury** | | **Disputed** | | | $56,336.24 |
| **NYS Department of Taxation and Finance ATTN: OFFICE OF COUNSEL, BUILDING 9, W A HARRIMAN CAMPUS Albany, NY 12227** | **NYS Department of Taxation and Finance** | | **Disputed** | | | $30,650.38 |
| **Olympic Wire & Cable 7 Madison Road Fairfield, NJ 07004** | | **Trade Debt** | **Disputed** | | | $27,138.50 |
| **Perennial Software 8401 Chagrin Road Chagrin Falls, OH 44023** | | **Trade Debt** | **Disputed** | | | $13,523.32 |
| **PSA Security Network 10170 Church Ranch Broomfield, CO 80021** | | **Trade Debt** | **Disputed** | | | $56,808.96 |
| **S-2 Security One Speen Street Framingham, MA 01701** | | **Trade Debt** | **Disputed** | | | $8,393.00 |
| **Shine Engineering 111 Littleton Road Parsippany, NJ 07054** | | **Trade Debt** | **Disputed** | | | $9,250.00 |
| **Simens 8 Fernwood Road Florham Park, NJ 07932** | | **Trade Debt** | **Disputed** | | | $88,428.48 |
| **Sullivan Fire P.O. Box 2021 South Fallsburg, NY 12779** | | **Trade Debt** | **Disputed** | | | $8,830.00 |
| **Wayne Electrical Supply 225 West Parkway Pompton Plains, NJ 07444** | | **Trade Debt** | **Disputed** | | | $9,413.13 |

# United States Bankruptcy Court
### District of New Jersey

In re    **ESSI, LLC**

Debtor(s)

Case No.

Chapter    **11**

## CORPORATE OWNERSHIP STATEMENT (RULE 7007.1)

Pursuant to Federal Rule of Bankruptcy Procedure 7007.1 and to enable the Judges to evaluate possible disqualification or recusal, the undersigned counsel for **ESSI, LLC** in the above captioned action, certifies that the following is a (are) corporation(s), other than the debtor or a governmental unit, that directly or indirectly own(s) 10% or more of any class of the corporation's(s') equity interests, or states that there are no entities to report under FRBP 7007.1:

■ None [*Check if applicable*]

**November 10, 2022**

Date

**/s/ John S. Mairo**

**John S. Mairo**

Signature of Attorney or Litigant

Counsel for    **ESSI, LLC**

**Porzio, Bromberg & Newman, P.C.**

**100 Southgate Parkway**
**Morristown, NJ 07962-1997**
**973-538-4006 Fax:973-538-5146**
**jsmairo@pbnlaw.com**

**United States Bankruptcy Court**
**District of New Jersey**

In re    **ESSI, LLC**                                                                    Case No. _____

_____                    Chapter    **11**    _____
Debtor(s)

# VERIFICATION OF CREDITOR MATRIX

I, the Chief Restructuring Officer of the corporation named as the debtor in this case, hereby verify that the attached list of creditors is

true and correct to the best of my knowledge.

Date:    **November 10, 2022**                              **/s/ Steven San Filippo**
_____             _____
                                        **Steven San Filippo**/**Chief Restructuring Officer**
                                        Signer/Title

ESSI Matrix - Redacted.txt

Creditor 1
Redacted
Address On File

1 Choice Solution
3781 Presidential
Atlanta, GA 30340

Creditor 3
Redacted
Address On File

Creditor 4
Redacted
Address On File

Creditor 5
Redacted
Address On File

Creditor 6
Redacted
Address On File

Creditor 7
Redacted
Address On File

Creditor 8
Redacted
Address On File

Creditor 9
Redacted
Address On File

Creditor 10
Redacted
Address On File

Creditor 11
Redacted
Address On File

Creditor 12
Redacted
Address On File

ESSI Matrix - Redacted.txt

1-800-DOORBELL
5903 PORT
HERMITAGE, TN 37076

Creditor 14
Redacted
Address On File

Creditor 15
Redacted
Address On File

Creditor 16
Redacted
Address On File

Creditor 17
Redacted
Address On File

Creditor 18
Redacted
Address On File

Creditor 19
Redacted
Address On File

Creditor 20
Redacted
Address On File

Creditor 21
Redacted
Address On File

Creditor 22
Redacted
Address On File

Creditor 23
Redacted
Address On File

Creditor 24
Redacted
Address On File

ESSI Matrix - Redacted.txt

Creditor 25
Redacted
Address On File

Creditor 26
Redacted
Address On File

Creditor 27
Redacted
Address On File

Creditor 28
Redacted
Address On File

Creditor 29
Redacted
Address On File

Creditor 30
Redacted
Address On File

Creditor 31
Redacted
Address On File

Creditor 32
Redacted
Address On File

Creditor 33
Redacted
Address On File

3D Disc Jockey Co.
40 Country Club Lane
East Hanover, NJ 7936

3R Technologies, Inc.
10 Elizabeth Street
River Edge, NJ 7661

4 All Memory
911 Forest Avenue,
Valley Park, MO 63088

ESSI Matrix - Redacted.txt

Creditor 37
Redacted
Address On File

Creditor 38
Redacted
Address On File

Creditor 39
Redacted
Address On File

Creditor 40
Redacted
Address On File

Creditor 41
Redacted
Address On File

Creditor 42
Redacted
Address On File

Creditor 43
Redacted
Address On File

Creditor 44
Redacted
Address On File

Creditor 45
Redacted
Address On File

Creditor 46
Redacted
Address On File

Creditor 47
Redacted
Address On File

Creditor 48
Redacted
Address On File

ESSI Matrix - Redacted.txt

Creditor 49
Redacted
Address On File

Creditor 50
Redacted
Address On File

Creditor 51
Redacted
Address On File

Creditor 52
Redacted
Address On File

Creditor 53
Redacted
Address On File

Creditor 54
Redacted
Address On File

A & L Food Service
3143 Bordentow
Parlin, NJ 8859

A New Age Auto
13 Heckel Street
Belleville, NJ 7109

A Quality Temps, Inc.
760 Route 10 West
Whippany, NJ 7981

A Rent All Center
Rt 46
Pine Brook, NJ

A&E Home Services
5 Normandy Drive
Parsippany, NJ 7054

A&K Equipment
21 Westcott Drive
Rahway, NJ 7065

ESSI Matrix - Redacted.txt

A&M Bookeeping Services, LLC
583 Ryerson Avenue
Lincoln Park, NJ 7035

A&V Cleaning
25 Doremus Street
Paterson, NJ 7522

A.C.C. Electric, Inc
576 Pompton Avenue
Cedar Grove, NJ 7009

A+ Conferencing
P.O. Box 631089
Houston, TX 77263

A-1 Copier &
189 Berdan Ave #286
Wayne, NJ 7470

AA Fence Inc
176 Route 23
Hamburg, NJ 7419

AA Security And
PO Box 8131
East Peoria, IL 61611

AAA Architectural
44 West 46 Street
New York, NY 10036

AAA Certified
8723 N. Industrial
Peoria, IL 61615

AAA Communications
210 Fairfield Rd.
Fairfield, NJ 7004

A-Able Fence Builders
28 Lakeside Avenue
West Orange, NJ 7052

A-American
830 Steel Street
Elgin, IL 60123

ESSI Matrix - Redacted.txt

Creditor 73
Redacted
Address On File

ABC Key & Door
1278 Jungermann Road
Saint Peters, MO 63376

Abracadabra
One Veterans Place
Whippany, NJ 7981

Absolute Comfort, Inc
495 Schuyler Avenue
Kearny, NJ 7032

ACC Business
PO Box 105306
Atlanta, GA 30348

ACCELE
17900 CRUSADER
CERRITOS, CA 90703

Accolade
5566 C.R. 203
Durango, CO 81301

Creditor 80
Redacted
Address On File

ACCOUNTS
PO Box 55
Piscataway, NJ 8855

Accounts Receivable
1806 33rd Street, Ste
Orlando, FL 32839

Accredited Lock
1161 Paterson Plank
Secaucus, NJ 7096

Accurate
231 Main Street
Cliffside Park, NJ 7010

ESSI Matrix - Redacted.txt

Creditor 85
Redacted
Address On File

Accurate Proclean
673 Ringwood Avenue
Wanaque, NJ 7465

Accutech Systems Inc
704-A East Gude
Rockville, MD 20850

Ace Fire Extinguisher
5117 College Avenue
College Park, MD 20740

Ace Hardware
261 Comly Road
Lincoln Park, NJ 7035

Ace Lock & Security
565 Rahway Avenue
Union, NJ 7083

ACE Material
108 Delmar Avenue
Glen Rock, NJ 7452

Ace Wire And Cable
72-01 51st Ave.
Woodside, NY 11377

Ackley Masonry &
P.O. Box 659
Montville, NJ 7045

ACR Associates, Inc.
8001 Castor Avenue
Philadelphia, PA 19152

Creditor 95
Redacted
Address On File

Acrux Cabling
5046 27th Ave
Rockford, IL 61109

ESSI Matrix - Redacted.txt

Active Locksmith
55 Euclid Road
Fort Lee, NJ 7024

Adept Systems Inc
360 West 920 North
Orem, UT 84057

ADI
231 West 42nd St
New York, NY 10024

Adobe
345 Park Avenue
San Jose, CA 95110

ADP, LLC
PO Box 842875
Boston, MA 2284

Advance Auto Parts
1945 NJ 23
Wayne, NJ 7470

Advance Diagnostics
349 Oak Street
Passaic, NJ 7055

Creditor 104
Redacted
Address On File

Creditor 105
Redacted
Address On File

Advanced Alarm
167 Lindsey Street
Fall River, MA 2720

Advanced Digital
878 Main Street
Belford, NJ 7718

Advanced Fastener Ind
311 Rte 46 Suite 1
Fairfield, NJ 7004

ESSI Matrix - Redacted.txt

ADVANCED WATER SOFTENING
1230 State Rt. 23
Butler, NJ 7405

Advantage Security
5611 Hoover Street
Houston, TX 77092

Advertising Unlimited
265 Route 202
Montville, NJ 7045

Creditor 112
Redacted
Address On File

Aegis Security Group
2151 So. Jason Street
Denver, CO 80223

Aerus Electrolux
397 G Route 46 West
Fairfield, NJ 7004

Aesfire, LLC
295 Molnar Drive
Elmwood Park, NJ 7407

Aetna Health
151 Farmington
Hartford, CT 6156

Aetna Life Insurance
P.O. Box 7247-0213
Philadelphia, PA 19170

Aflac
1932 Wynnton Road
Columbus, GA 31999

AFS/IBEX A Division
PO Box 650786
Dallas, TX 75265

Creditor 120
Redacted
Address On File

ESSI Matrix - Redacted.txt

Creditor 121
Redacted
Address On File

Aim Business Leads
800 S. Main Street
Bel Air, MD 21014

Airborne Express
PO Box 91001
Seattle, WA 98111

AIRMASTER Heating
235 Route 46 West
Fairfield, NJ 7004

Alarm &
PO Box 596
Wharton, NJ 7885

Alarm Detection
1100 Church Street
Aurora, IL 60505

Alarm Services
3160 Haggerty Road
West, MI 48323

Alarm Tech Security
471 Townline Road
Hauppauge, NY 11788

Alarm. Com
8150 Leesburg Pike
Vienna, VA 22182

Alarmax
7 Just Road
Fairfield, NJ 7004

Alarmnet
26069 Network Place
Chicago, IL 60693

Alcatraz Al, Inc.
PO Box 247
Redwood City, CA 94064

ESSI Matrix - Redacted.txt

Alexander &
2618 Edenborn Ave
Metairie, LA 70002

Alive Design, LLC
254 Boulevard
Mountain Lakes, NJ 7046

Creditor 135
Redacted
Address On File

Creditor 136
Redacted
Address On File

All County Irrigation
1875 Rt 23 South
Wayne, NJ 7470

All County Security
50 Trail Of Hemlocks
Putnam Valley, NY 10579

All Electronics Corp.
14928 Oxnard Street
Van Nuys, CA 91411

All Risks LTD
10150 York Road, 5th
Hunt Valley, MD 21030

Creditor 141
Redacted
Address On File

All Systems Designed
3241 N 7th Street
Kansas City, KS 66115

Allan Industries, Inc
Rockaway River
Rockaway, NJ 7866

Allan/Briteway
130 Alogonquin Pkwy
Whippany, NJ 7981

ESSI Matrix - Redacted.txt

Creditor 145
Redacted
Address On File

Creditor 146
Redacted
Address On File

Alliance Funding
6080 Center Drive,
Los Angeles, CA 90045

Creditor 148
Redacted
Address On File

Allied Electrical
P.O. Box 15331
Evansville, IL 47716

Allied Electronics
7410 Pebble Drive
Fort Worth, TX 76118

Allman Vending
95 James Terrace
Rahway, NJ 7065

Alltech Business
33 Leslie Court
Whippany, NJ 17981

Ally Financial
P.O. Box 9001951
Louisville, KY 40290

Creditor 154
Redacted
Address On File

Creditor 155
Redacted
Address On File

Altronix Corporation
140-58Th St/Bldg A, 3
Brooklyn, NY 11220

ESSI Matrix - Redacted.txt

Am Trust North
PO BOX 6939
Cleveland, OH 44101

Creditor 158
Redacted
Address On File

Creditor 159
Redacted
Address On File

Creditor 160
Redacted
Address On File

Amano Cinncinnati,
140 Harrison Avenue
Roseland, NJ 7068

Amano Mcgann
PO Box 860273
Minneapolis, MN 55486

Amazon
410 Terry Avenue North.
Seattle, WA 0

Creditor 164
Redacted
Address On File

Amerex Corporation
128 Bauer Drive
Oakland, NJ 7436

American AED Inc
405 NW 10th Terrace
Hallandale, FL 33009

American Eagle.Com
2600 S. River Road
Des Plaines, IL 60018

American Express
PO Box 1270
Newark, NJ 7101

ESSI Matrix - Redacted.txt

American Express Head Office
World Financial Center, 200 Vesey Street
New York, NY 10285

American Fire &
PO Box 3048
Guttenberg, NJ 7093

American Heart
1 Union Street, St 301
Robbinsville, NJ 8691

American Home
17835 Ventura Blvd -
Encino, CA 91316

Creditor 173
Redacted
Address On File

Creditor 174
Redacted
Address On File

American Mobile
35 Oak Ridge Road
Newfoundland, NJ 7435

American Personnel
Po Box 6176
Parsippany, NJ 7054

American Security
5-44 50th Ave
Long Island, NY 11001

American Van
470 Route 46 West
South Hackensack, NJ 7606

Ameritas Life
PO Box 650730
Dallas, TX 75265

AMICI
P.O. Box 7413
Shrewsbury, NJ 7702

ESSI Matrix - Redacted.txt

Creditor 181
Redacted
Address On File

Creditor 182
Redacted
Address On File

Creditor 183
Redacted
Address On File

Creditor 184
Redacted
Address On File

Creditor 185
Redacted
Address On File

Creditor 186
Redacted
Address On File

ANIXTER
2301 Patriot
Glenview, IL 60026

Antaira Technologies,
780 Challenger Street
Brea, CA 92821

Anthony Francos Pizza
60 Beaverbrook Road
Lincoln Park, NJ 7035

Creditor 190
Redacted
Address On File

Creditor 191
Redacted
Address On File

API Systems, Inc
301 Gibraltar Drive,
Morris Plains, NJ 7950

ESSI Matrix - Redacted.txt

Apollo Gate Operators
12902 Delivery Drive
San Antonio, TX 78247

Apple
One Apple Park Way, MS 169-3IPL
Cupertino, CA 95014

Appro Technology
1180 Miraloma Way -
Sunnyvale, CA 94085

APX Enclosures, Inc
200 Oregon Street
Mercersburg, PA 17236

Aquis
1719A Route 10
Parsippany, NJ 7054

Creditor 198
Redacted
Address On File

ARAMARK
1057 Solutions Center
Chicago, IL 60677

Creditor 200
Redacted
Address On File

Arcadian
825 Bloomfield Ave.
Verona, NJ 7044

Architects Alliance
111 Mulberry Street
Newark, NJ 7102

Architecture & Interior
37 Lakewood Drive
Mountain Lakes, NJ 7046

Archoustics
65 Phillip Davis Drive, Suite 5
Charlotte, NJ 28217

ESSI Matrix - Redacted.txt

Creditor 205
Redacted
Address On File

Creditor 206
Redacted
Address On File

Armory Auto Parts &
2717 Reservoir Ave
Bronx, NY 10468

Armstrong, Madison & Chase Ltd
19 Spear Road, #108
Ramsey, NJ 7446

Arrow Electronics
PO Box 350090
Boston, MA 2241

Creditor 210
Redacted
Address On File

Creditor 211
Redacted
Address On File

Creditor 212
Redacted
Address On File

ASG Security
3420-A Saint Vardell
Charlotte, NC 28217

ASG Security
5970 OLD
CHARLOTTE, NC 28217

Creditor 215
Redacted
Address On File

ASIS International
PO Box 79922
Baltimore, MD 21279

ESSI Matrix - Redacted.txt

ASIS NYC Chapter
P.O. Box 1945
Long Island, NY 11101

Asis-Western NJ
Po Box 566
Lake, NJ 0

Associated Fire
100 Jackson Street
Paterson, NJ 7501

Associates By Creative
125 Paterson Avenue
Little Falls, NJ 7424

Astron Corporation
9 Autry
Irvine, CA 92618

AT&T
PO Box 769
Arlington, TX 76004

Atlantic Coast Alarm,
5100 Harding
Mays Landing, NJ 8330

Atlantic Geoscience,
14 Wisteria Terrace
Morristown, NJ 7960

Atlantic Telecom
50 Williams Parkway
East Hanover, NJ 7936

Creditor 226
Redacted
Address On File

Attorney General's Office, California Dept Of Justice
1300 I St.
Sacramento, CA 95814

ATV Research Inc
1301 Broadway
Dakota City, NE 68731

ESSI Matrix - Redacted.txt

Audio Supply, Inc
1367 Wilhelm Road
Mundelein, IL 60060

Audio-Tech Business
825 75th Street
Willowbrook, IL 60527

Creditor 231
Redacted
Address On File

Autocraft Auto Body
326 Route 46 East
Mountain Lakes, NJ 7046

Autodesk
111 Mcinnis Parkway
San Rafael, CA 94903

Automatic
67 Ramapo Valley
Mahwah, NJ 7430

Autozone
413 NJ 23
Franklin Lakes, NJ 7416

Avalon Services
3714 Rosemear
Brookfield, IL 60513

Avaya
PO Box 5332
New York, NY 10087

Avermedia
423 Dixon Landing
Milpitas, CA 95035

Creditor 239
Redacted
Address On File

AVID
536 Charlestown Road
Hampton, NJ 8827

ESSI Matrix - Redacted.txt

Creditor 241
Redacted
Address On File

AVID Payxchange
1210 Avidxchange Lane
Charlotte, NC 28206

Avigilon
1717 Mckinney
Dallas, TX 75202

AVTECH Software
16 Cutler Street
Warren, RI 2885

AVTECH SYSTEMS
141 AYERS COURT
Teaneck, NJ 7666

AXIAD IDS
900 Lafayette Street, Suite 600
Santa Clara, CA 95050

AXIS Capital, Inc
P.O. Box 2555
Grand Island, NE 68802

AZUGA INC.
41131 Vincenti Court
Novi, MI 48375

Creditor 249
Redacted
Address On File

B&B Coffee
P.O. Box 255
Wharton, NJ 7885

B&B Electric
3000 Reilly Drive
Springfield, IL 62703

B&H Photo - Video
420 Ninth Street
New York, NY 10001

ESSI Matrix - Redacted.txt

B&M
790 Pitts Chapel Road
Elizabeth City, NC 27909

BABCOCK FENCE
ROUTE 22 BOX
LOWELL, OH 45744

Creditor 255
Redacted
Address On File

Creditor 256
Redacted
Address On File

Baltimore Alarm Registration
417 E. Fayette Street, Room 100
Baltimore, MD 21202

Baltimore County, Alarm Reduction
400 Washington Ave, Room 149
Towson, MD 21204

Bank Of America
PO Box 15796
Wilmington, DE 19886

Bankdirect Capital
P.O. Box 660448
Dallas, TX 75266

Bannister Designs, Inc
1021 Jay Drive
Evansville, IN 47710

Barcia Bros Fence
514 River Drive
Garfield, NJ 7026

BARCODE
PO BOX 195268
WINTER, FL 32719

Creditor 264
Redacted
Address On File

ESSI Matrix - Redacted.txt

Barnegat High School
180 Bengal Blvd
Barnegat, NJ 8005

Creditor 266
Redacted
Address On File

Battery Junction. Com
11 Bokum Rd Unit B
Essex, CT 6426

Creditor 268
Redacted
Address On File

Creditor 269
Redacted
Address On File

Bayonne City
630 Avenue "C"
Bayonne, NJ 7002

Creditor 271
Redacted
Address On File

BB&T Insurance
PO Box 890635
Charlotte, NC 28289

BB&T ITEM
PO BOX 580050
Charlotte, NC 28258

Bea Inc
100 Enterprise Drive
Pittsburg, PA 15275

Bearcom
P.O. Box 200600
Dallas, TX 75320

Creditor 276
Redacted
Address On File

ESSI Matrix - Redacted.txt

Creditor 277
Redacted
Address On File

Bell Atlantic
Po Box 28000
Lehigh Valley, PA 18002

Creditor 279
Redacted
Address On File

Creditor 280
Redacted
Address On File

Bell, Shivas & Fasolo
150 Mineral Spring
Rockaway, NJ 7866

Bella Pizza
440 Main Street
Towaco, NJ 7082

Creditor 283
Redacted
Address On File

Creditor 284
Redacted
Address On File

Benfield Electric
708-12 East 133rd
Bronx, NY 10454

Creditor 286
Redacted
Address On File

Bensalem Township Building & Planning
2400 Byberry Rd
Bensalem, PA 19020

Creditor 288
Redacted
Address On File

ESSI Matrix - Redacted.txt

Bergen Community
400 Paramus Road
Paramus, NJ 7652

Creditor 290
Redacted
Address On File

Bergen County Justice
10 Main Street, Rm
Hackensack, NJ 7601

Creditor 292
Redacted
Address On File

Creditor 293
Redacted
Address On File

Bernards Township
277 South Maple
Basking Ridge, NJ 7920

Besam
84 Twin Rivers Drive
Hightstown, NJ 8520

Best Buy
410 State Hyw Route
East Hanover, NJ 7936

Best Fire Sprinkler Inc
4015-15Th Ave
Brooklyn, NY 11218

BEST PHOTO LAB
60 BEAVER BROOK
Lincoln Park, NJ 7035

Best Way Electric
82 Sterling Avenue
Jersey City, NJ 7305

BFPE International
75-12 Connelley Drive
Hanover, MD 21076

ESSI Matrix - Redacted.txt

Creditor 301
Redacted
Address On File

Creditor 302
Redacted
Address On File

Bill Donaldson's Plumbing & Hearing
11 Elice Street
Lincoln Park, NJ 7035

Billows Electric
1000 Industrial
Toms River, NJ 8755

Billy's Auto Repair
157 S Highland
Ossining, NY 10562

Billy's Auto Service
1115 Yonkers Ave
Yonkers, NY 10704

Bi-State Shipping Store
48 Bi State Plaza
Old Tappan, NJ 7675

Creditor 308
Redacted
Address On File

BJ Industrial
140 Highland St
Port Chester, NY 10573

BJH Floor Services
934 Cushing Place
Plainfield, NJ 7062

BJ's Wholesale
110 State Rt 23
Riverdale, NJ 7457

Black Box
100 Park Drive
Lawrence, PA 15055

ESSI Matrix - Redacted.txt

Creditor 313
Redacted
Address On File

BLS Pavement
37 Whittaker Ave
West Paterson, NJ 7424

Creditor 315
Redacted
Address On File

Blue Cross & Blue
Po Box 1738
Newark, NJ 7101

Blue Skies Ahead
16999 Blue Mist
Parker, CO 80134

BMW Financial
P.O. Box 9001065
Louisville, KY 40290

Bob's Auto Gallery
108-19 Merrick
Jamaica, NY 11433

Creditor 320
Redacted
Address On File

Bold Technologies
1315 W. Lawrence Avenue
Springfield, IL 62704

Bolyn Corporation
P.O. Box 1046
Neptune, NJ 7754

Boma New Jersey
199 Porspect Avenue
North Arlington, NJ 7031

Bonded Collection
2400 E. Devon, Suite
Des Plaines, IL 60018

ESSI Matrix - Redacted.txt

Boonton Express
375 Myrtle Ave
Boonton, NJ 7005

Creditor 326
Redacted
Address On File

Creditor 327
Redacted
Address On File

Borough Of Allendale
290 Franklin Turnpike
Allendale, NJ 7401

Borough Of Florham
111 Ridgedale Avenue
Florham Park, NJ 7932

Borough Of Fort Lee
309 Main Street
Fort Lee, NJ 7024

Borough Of Lincoln
34 Chapel Road
Lincoln Park, NJ 7035

Borough Of Madison
50 Kings Road
Madison, NJ 7940

Borough Of Metuchen
500 Main Street
Metuchen, NJ 8840

Borough Of Oradell
355 Kinderkamack
Oradell, NJ 7649

Borough Of Ramsey
33 N Central Ave
Ramsey, NJ 7446

Borough Of Roseland
300 Eagle Rock
Roseland, NJ 7068

ESSI Matrix - Redacted.txt

Bosch Security
130 Penington Pkwy
Fairport, NY 14450

Creditor 338
Redacted
Address On File

Creditor 339
Redacted
Address On File

Creditor 340
Redacted
Address On File

Box Enclosures &
28915 N Herky Drive
Lake Bluff, IL 60044

Creditor 342
Redacted
Address On File

BRAINARD
180 CROSSEN AVE
ELK GROVE, IL 60007

BRANCH BANKING
8000 Midlantic Drive,
Mount Laurel, NJ 8054

Branch Banking And Trust Company
P.O. Box 1626
Wilcon, NC 0

Bravante Auto
333 W Main Street
Boonton, NJ 7005

Creditor 347
Redacted
Address On File

Breaks On The Fly LLC
109 US Highway 46
Budd Lake, NJ 7828

ESSI Matrix - Redacted.txt

Brewer Associates
321 Snyder Avenue
Berkeley Heights, NJ 7922

Bridgestone Retail
200 4th Ave South
Nashville, TN 37201

Creditor 351
Redacted
Address On File

Bridgewater Township Building Dept.
100 Commons Way
Bridgewater, NJ 8807

Brindel Loftus
456 Hill Street
Boonton, NJ 7005

Creditor 354
Redacted
Address On File

Broadway Printing
55 Broadway
Denville, NJ 7834

Brooklyn Low Voltage Supply
3044 Nostrand Ave
Brooklyn, NY 11229

Brooks  Equipment
10926  David Taylor
Charlotte, NC 28262

Brown &
420 Exchange, Suite
Irvine, CA 92602

Creditor 359
Redacted
Address On File

Brownyard Claims
21 Maple Avenue
Bay Shore, NY 11706

ESSI Matrix - Redacted.txt

Brunell And Sons Inc.
8701 Torresdale Ave.
Philadelphia, PA 19136

Buchanan Ingersoll
650 College Road East
Princeton, NJ 8540

Buckeye Integrated
2135 Schappelle Lane
Cincinnati, OH 45240

Budget Truck Rental
105 Bloomfield Ave
Caldwell, NJ 7006

Bud's Polishing Inc
1156 N Kraemer Place
Anaheim, CA 92806

Creditor 366
Redacted
Address On File

Bulkofficesupply.Com
375 Sunrise Highway
Lynbrook, NY 11563

Bureau Of Security And
P.O. Box 942548
Sacramento, CA 94258

BURHANS/BURHA
975 BUSSE ROAD
ELK GROVE, IL 60007

Creditor 370
Redacted
Address On File

Bushes Landscape
55 Route 10 East
Whippany, NJ 7981

Buy Door Hardware Now
1009 NE Jib Ct
Lees Summit, MT 64064

ESSI Matrix - Redacted.txt

BWD Group, Ltd
113 S. Service Road
Jericho, NY 11753

C.P.S.
1977 N. Olden Avenue
Trenton, NJ 8618

C.W. Carl Electrical
138 North Fifth
Mount Vernon, NY 10550

Cable & Connections
2500 Leaphart Rd
West Columbia, SC 29169

Cable Plus Inc
659 South Elmwood
Aurora, IL 60506

Cablevision Lightpath,
PO Box 360111
Pittsburg, PA 15251

CAL PIPE
515 E. 88TH PLACE
Los Angeles, CA 90003

Creditor 380
Redacted
Address On File

California Commercial
9560 Ridgehaven
San Diego, CA 92123

California Department
PO Box 942879
Sacramento, CA 94279

California Division Of Revenue
450 N. Street
Sacramento, CA 95814

CALL ELECTRIC CO
35-21 9TH STREET
Long Island, NY 11106

ESSI Matrix - Redacted.txt

Callbox Inc
16770 Encino Hills
Encino, CA 91436

Came Americas
11345 NW 122nd
Medley, FL 33178

Creditor 387
Redacted
Address On File

Campy Media Marketing
1360 Clifton Ave
Clifton, NJ 7012

Cananwill, Inc
1234 Market Street
Philadelphia, PA 19107

Creditor 390
Redacted
Address On File

Creditor 391
Redacted
Address On File

Canvas Solutions Inc
11911 Freedom Drive
Reston, VA 20190

Cap Index, Inc
150 John Robert
Exton, PA 19341

Capital Fund
30A Vreeland Road,
Florham Park, NJ 7932

Caramucci Enterprises
8 Campus Drive Ste 105 Pmb 1037
Parsippany, NJ 7054

CARDSMART
1910 SOUTH
LOMBARD, IL 60148

ESSI Matrix - Redacted.txt

Careerbuilder.Com
200 N. Lasalle St
Chicago, IL 60601

Creditor 398
Redacted
Address On File

Carlos Granados
255 Spring Street
Ossining, NY 10562

Creditor 400
Redacted
Address On File

Creditor 401
Redacted
Address On File

Creditor 402
Redacted
Address On File

Casiopea Venture
155 Bovet Road
San Mateo, CA 94402

Creditor 404
Redacted
Address On File

CB Richard Ellis
20 N Martingale Rd
Schaumburg, IL 60172

Creditor 406
Redacted
Address On File

Creditor 407
Redacted
Address On File

Creditor 408
Redacted
Address On File

ESSI Matrix - Redacted.txt

CCC Service
485C Route 1 South -
Iselin, NJ 8830

Creditor 410
Redacted
Address On File

CCSG (Creative
21612 Ronald Road
Nuevo, CA 92567

CCTV Outlet
3350 Ulmerton Road
Clearwater, FL 33762

CDC News
2001 9th Ave, 2nd
Vero Beach, FL 32960

CDW Computer
P.O. Box 75723
Chicago, IL 60675

Ceitronics
550 Parrott Street
San Jose, CA 95112

Celtic Bank
268 South State Street, Suite 300
Salt Lake City, UT 84111

Cen Trak, Inc.
826 Newtown-Yardley
Newtown, PA 18940

Creditor 418
Redacted
Address On File

CENTRAL LOCK
2000 CENTRAL
MINNEAPOLI, MN 55418

Central Monitoring
522 Pine Ave
Albany, GA 31702

ESSI Matrix - Redacted.txt

Creditor 421
Redacted
Address On File

Centrifuge Partners
2808 Lafayette Ave
Newport Beach, CA 92663

Certfocus
PO Box 140528
Kansas City, MO 64114

Cerullo Fire Protection
901 New Brunswick
Rahway, NJ 7065

Chamberlain
845 Larch Avenue
Elmhurst, IL 60126

Creditor 426
Redacted
Address On File

Channel Partners Capital
11100 Wayzata Blvd
Hopkins, MN 0

Channelbind
P.O. Box 1296
Cowpens, SC 29330

Chariot Sprucers
P.O. Box 799
Ramsey, NJ 7446

Charles Michalski
79 Brookview Drive
North Haledon, NJ 7508

Charles Tabeek & Son
430 Boonton Turnpike
Lincoln Park, NJ 7035

Chase Automotive
P.O. Box 15700
Wilmington, DE 19886

ESSI Matrix - Redacted.txt

Chase Card Services
PO Box 1423
Charlotte, NC 28201

Chase Freedom
PO Box 15153
Wilmington, DE 19886

Chase Visa
Po Box 15658
Wilmington, DE 19886

Creditor 436
Redacted
Address On File

Creditor 437
Redacted
Address On File

CHEMETRON FIRE
1175 CENTRAL AVE
UNIVERSITY, IL 60466

Chestnut Auto Body,
2 Railroad Avenue
Wayne, NJ

Chi Corporporation
5265 Naiman Parkway
Cleveland, OH 44139

Chicago Flowers And
312 W. Randolph
Chicago, IL 60606

Creditor 442
Redacted
Address On File

Choice Point
P.O. Box 26699
Santa Ana, CA 92799

Creditor 444
Redacted
Address On File

ESSI Matrix - Redacted.txt

Creditor 445
Redacted
Address On File

Creditor 446
Redacted
Address On File

Cigna Healthcare
PO BOX 371563
Pittsburg, PA 15251

Cincinnati Protection
8606 Blue Ash Road
Cincinnati, OH 45242

Creditor 449
Redacted
Address On File

Cingular Wireless
PO Box 6428
Carol Stream, IL 60197

Cintas Corporation
51 New England Ave
Piscataway, NJ 8854

Cioffi Electric
1583 Livingston
North Brunswick, NJ 8902

CIT Terchnology Fin
PO Box 33076
Newark, NJ 7188

Citizen One Auto
P.O. Box 42113
Providence, RI 2940

City Of Baltimore
P.O. Box 17119
Baltimore, MD 21297

City Of Hackensack
410 East Railroad
Hackensack, NJ 7601

ESSI Matrix - Redacted.txt

City Of Hoboken
94 Washington Street
Hoboken, NJ 7030

City Of Linden
301 North Wood Avenue
Linden, NJ 7036

City Of New
25 Kirkpatrick Street
New Brunswick, NJ 8901

City Of Newark
920 Broad Street
Newark, NJ 7102

City Of Philadelphia
Po Box 41818
Philadelphia, PA 19101

City Of San Diego
1222 First Avenue.
San Diego, CA 92101

City Of Summit
512 Springfield
Summit, NJ 7901

City Of Yonkers, New
87 Nepperhan Ave
Yonkers, NY 10701

CJIS-Central
6776 Reisterstown
Baltimore, MD 21215

Clean Impressions
138 Waughaw Road
Towaco, NJ 7082

Creditor 467
Redacted
Address On File

Creditor 468
Redacted
Address On File

ESSI Matrix - Redacted.txt

Clerk Of The State
P.O. Box 1197
Richmond, VA 23218

CLEVELAND
4550 WILLOW
CLEVELAND, OH 44125

CLEVELAND KEY
1628 ST. CLAIR AVE
CLEVELAND, OH 44115

Clifton Board Of
1145 Clifton Ave
Clifton, NJ 7015

Creditor 473
Redacted
Address On File

Clinton Electronic
6701 Clinton Road.
Rockford, IL 61137

Clover 427 Security
34 Miller Drive
Boonton, NJ 7005

CNA Insurance
P.O. Box 946220
Maitland, FL 32794

CNC Security Inc.
1308 Prince
Clovis, NM 88101

Coast To Coast
555 Route 18 - PMB
East Brunswick, NJ 8816

Coldbrook Associates
137 Fisher Road
Mahwah, NJ 7430

Creditor 480
Redacted
Address On File

ESSI Matrix - Redacted.txt

Creditor 481
Redacted
Address On File

COLLEY WEB
7 WEST MOUNTAIN
SHARON, CT 6069

Creditor 483
Redacted
Address On File

COLLINS &
435 East Main Street
Denville, NJ 7834

Colonial Locksmiths
Po Box 367
Whippany, NJ 7981

Colorvision, Inc
11 Galligan Road
Gilberts, IL 60136

Creditor 487
Redacted
Address On File

Comdata Universal
P.O. Box 70995
Charlotte, NC 28272

COMMERCIAL
1356 NORTON AVE
COLUMBUS, OH 43212

Communication
21 Kohlbocker Raod
Newton, NJ 7860

Communications
104 Sunfield Ave
Edison, NJ 8837

Creditor 492
Redacted
Address On File

ESSI Matrix - Redacted.txt

COMPASS
30726 Roadrunner
Valley Center, CA 92653

Creditor 494
Redacted
Address On File

Comprehensive Fire
108 Liberty Street
Metuchen, NJ 8840

Compusa
175 AMBASSADOR
NAPERVILLE, IL 60540

Compustation, Inc
2618 San Miguel,
Newport Beach, CA 92660

Computechsale (Casil
144 North Beverwyck
Lake Hiawatha, NJ 7034

Computer Generated
200 Vesey Street -
New York, NY 10281

Condor Electronics,
580 Weddell Drive
Sunnyvale, CA 94089

Creditor 501
Redacted
Address On File

Confires Fire
910 Oak Tree Ave.
South Plainfield, NJ 7080

Connecticut Escrow
195 Scott Swamp
Farmington, CT 6032

Connection-Newark,
744 Broad Street, 31st
Newark, NJ 7102

ESSI Matrix - Redacted.txt

Creditor 505
Redacted
Address On File

Creditor 506
Redacted
Address On File

Construction
170 Kinnelon Road
Kinnelon, NJ 7405

Constructionjournal.C
759 South Federal
Stuart, FL 34994

Continental Electric
5900 Howard Street
Skokie, IL 60077

Continental General
PO Box 88455
Chicago, IL 60680

Controlled Products
35 Melanie Lane
Whippany, NJ 7981

Controlware, Inc
1345 Campus Parkway
Neptune, NJ 7753

Convergint
4720 Bpston Way,
Lanham, MD 20706

Cook County
118 N Clark Street
Chicago, IL 60602

Cook Hall & Hyde,
461 Pantigo Road
East Hampton, NY 11937

Cooper Pest Solutions
2495 Brunswick Pike
Lawrenceville, NJ 8648

ESSI Matrix - Redacted.txt

Cops Inc
3318 N University
Peoria, IL 61604

Corby Industries Inc.
1501 E Pennsylvania
Allentown, PA 18109

Creditor 519
Redacted
Address On File

Corporate Security
185 Campus Drive
Edison, NJ 8837

Corporate Tele-Consultants
34 White Lake Road
Sparta, NJ 7871

Corsi Tire
200 S. Highland Ave.
Ossining, NY 10562

Creditor 523
Redacted
Address On File

Cosentini Information
2 Paragon Way
Freehold, NJ 7728

Creditor 525
Redacted
Address On File

Costco Wholesale
PO Box 34783
Seattle, WA 98124

Costello & Mains
18000 Horizon Way Suite 800
Mt. Laurel, NJ 8054

Creditor 528
Redacted
Address On File

ESSI Matrix - Redacted.txt

Creditor 529
Redacted
Address On File

Covista
P.O Box 2153
Birmingham, AL 35287

Creditor 531
Redacted
Address On File

Criticom Monitoring
715 West SR434
Longwood, FL 32750

CROSS MATCH
3960 RCA BLVD
Palm Beach, FL 33410

Creditor 534
Redacted
Address On File

Crouton Dodge
365 South Riverside
Croton On Hudson, NY 10520

Creditor 536
Redacted
Address On File

CSN Supply
Two Copley Place
Boston, MA 2116

CT Corporation
PO Box 4349
Carol Stream, IL 60197

Creditor 539
Redacted
Address On File

Creditor 540
Redacted
Address On File

ESSI Matrix - Redacted.txt

Creditor 541
Redacted
Address On File

Custom Graphics
117 Washington Street
Boonton, NJ 7005

Custom Printing
525 Executive Blvd.
Elmsford, NY 10523

CYBERSCOPE
1522 W Timberdale
Dunlap, IL 61525

Cypress Computer
1778 Imlay City Road
Lapeer, MI 48446

Czlabs
143 Route 59, PO Box
Hillburn, NY 10931

D&D
1614-0 Union Valley
West Milford, NJ 7480

Creditor 548
Redacted
Address On File

Daily News
Po Box 7567
Philadelphia, PA 19101

Daily Record
800 Jefferson Road
Parsippany, NJ 7054

Dale Pro Audio
22 West 19th Street-
New York, NY 10011

Dalessio Chevrolet-
650 Myrtle Ave- PO
Boonton, NJ 7005

ESSI Matrix - Redacted.txt

Creditor 553
Redacted
Address On File

Daniel Limone Painting
1 Farmstead Ct East
Randolph, NJ 7869

Darnell Brown
2008 Delancey Way
Marlton, NJ 8053

Dart Electronics
Po Box 40696
Saint, FL 33743

Dartcor Food Service
99 Cherry Hill Road
Parsippany, NJ 7054

Data Cable
363 Route 46 West
Fairfield, NJ 7004

Data Q Direct
530 S Henderson Rd,
King Of Prussia, PA 19406

Creditor 560
Redacted
Address On File

Creditor 561
Redacted
Address On File

Davis Ulmer Sprinkler
25 Post Road, Suite 4
Albany, NY 12205

Creditor 563
Redacted
Address On File

DBL Distributing, Inc
16648 N 94th Street
Scottsdale, AZ 85260

ESSI Matrix - Redacted.txt

DC Professional
20235 N. Cave Creek
Phoenix, AZ 85024

De Lage Landen
P.O. Box 41602
Philadelphia, PA 19101

Deborah Chaty
34 Fieldcrest Drive
Westhampton, NJ 8060

Dell Account
PO BOX 9020
DES MOINES, IA 50368

Creditor 569
Redacted
Address On File

Delta Innovations
11925 Kemper Spring
Cincinnati, OH 45240

Deluxe Business
Po Box 742572
Cincinnati, OH 45274

Denna Electric
73 Park Lane
Albertson, NY 11507

Creditor 573
Redacted
Address On File

Dente Brothers
27 Raymond
Newark, NJ 7105

Creditor 575
Redacted
Address On File

Denville BMW
250 Route 46W
Denville, NJ 7834

ESSI Matrix - Redacted.txt

Creditor 577
Redacted
Address On File

Creditor 578
Redacted
Address On File

Denville Township
1 Saint Mary's Place
Denville, NJ 7834

Denville Transmission
370 E Main Street
Denville, NJ 7834

Design Notes. Com
2014 Ford Road Unit
Bristol, PA 19007

Detection Systems
130 Perinton Pkwy
Fairport, NY 14450

Deterrent Technologies
1750 Brielle Ave, Unit 2-A
Ocean Township, NJ 7712

Detex Corporation
302 Detex Drive
New Braunfels, TX 78130

Deutsche Autohaus
209 Mountain View
Wayne, NJ 7470

DEWALT SERVICE
213 RTE 46 WEST
Elmwood Park, NJ 7407

DG Electrical
1403 Route 23 South
Butler, NJ 7405

DHL  Express (USA),
PO Box 840032
Dallas, TX 75284

ESSI Matrix - Redacted.txt

Creditor 589
Redacted
Address On File

Di Dio Electric Inc.
1100 E 23rd St.
Paterson, NJ 7513

Creditor 591
Redacted
Address On File

Diablo Control
2150 Rheem Drive,
Pleasanton, CA 94588

Diamond
182 Rt. 10 West
East Hanover, NJ 7936

DIGI Art
401R Rt 10 East
Whippany, NJ 7981

Digitech Alarm
229 Roosevelt Blvd.
Hauppauge, NY 11788

Creditor 596
Redacted
Address On File

Creditor 597
Redacted
Address On File

Direct Line Telephone
1523 47th Avenue
Moline, IL 61265

Discount Fence
10050 Wellman Road
Streetsboro, OH 44241

Diversified Technical
41 Prospect St.
Midland Park, NJ 7432

ESSI Matrix - Redacted.txt

Division Of Fire Safety
P.O. Box 809
Trenton, NJ 8625

DJB Contracting
P.O. Box 832
Denville, NJ 7834

DMS Technology
222 Mt Airy Road
Basking Ridge, NJ 7920

Do-It-Yourself Rentals
38 Route 10 West
East Hanover, NJ 7936

Dollar Power & Deals
904 Springfield Road
Union, NJ 7083

Don Harstad Company
7103 Hwy.65 NE
Fridley, MN 54432

Donald Ellingsen
1707 Swartz Drive
Waukesha, WI 53188

Creditor 608
Redacted
Address On File

Donaldson's
87A Jacksonville Road
Towaco, NJ 7082

Door King, Inc.
120 Glasgow
Englewood, CA 90301

Door Services
777 Schwab Road,
Hatfield, PA 19440

Dorado Products Inc
620 Compton Street
Broomfield, CO 80020

ESSI Matrix - Redacted.txt

Creditor 613
Redacted
Address On File

DP Indian Lane LLC C/O Diversified Properties
350 Main Road, St 201
Montville, NJ 7045

Creditor 615
Redacted
Address On File

Creditor 616
Redacted
Address On File

DRS
5 Sylvan Way
Parsippany, NJ 7054

Creditor 618
Redacted
Address On File

Creditor 619
Redacted
Address On File

DSX Access Systems,
Po Box 550909
Dallas, TX 75355

Dugmore & Duncan
30 Pond Park Rd.
Hingham, MA 2043

Dun & Bradstreet
4836 Breckville Road
Richfield, OH 44286

Dundee Floor
421 Broad Street
Clifton, NJ 7013

Durante Rentals
738 South 3rd Avenue
Mount Vernon, NY 10550

ESSI Matrix - Redacted.txt

Durante Rentals
50 NJ 17
Hasbrouck, NJ 7604

Dynavista
2355 Paragon Drive -
San Jose, CA 95131

E & E Exhaust
492 Madeline Avenue
Garfield, NJ 7026

E. J Peters Co., Inc
P.O. Box 284
Mountain Lakes, NJ 7046

Creditor 629
Redacted
Address On File

Earth And Grind Land
PO Box 725
Montville, NJ 7045

Eastern Distributing
PO Box 862
Mahwah, NJ 7430

Eastern Door Service,
70 Cathy Lane Ste 1
Burlington, NJ 8016

Eastman Wire And
1085 Busch Highway
Pennsauken, NJ 8110

Ebay
2025 Hamilton Avenue
San Jose, CA 95125

ECA Alpine Corp
42770 Settlers Ridge
Murrieta, CA 92562

Eclipse Integrated
363 Rt 46 West
Fairfield, NJ 7004

ESSI Matrix - Redacted.txt

ECS
6971 Hwy BB
Union, MO 63084

Ectaco, Inc
31-21 31 Street
Long Island, NY 11106

Edison Campbell
2011 Ferry Ave
Camden, NJ 8104

EDWARD P. ZIPP
PO BOX 23826
COLUMBUS, OH 43223

Edwards Systems
P O Box 277752
Atlanta, GA 30384

Creditor 642
Redacted
Address On File

EII, Inc
530 South Ave E
Cranford, NJ 7016

Creditor 644
Redacted
Address On File

Elcor International Inc
7 Just Road
Fairfield, NJ 7004

Electrical & HVACR
65 Elm Street
Copiague, NY 11726

Electrical Terminal
4238 Edgeland Road
Royal Oak, MI 48073

ELECTRONIC
125 Ricefield Lane
Hauppauge, NY 11788

ESSI Matrix - Redacted.txt

Electronic Security
3573 Refugee Rd
Columbus, OH 43232

Electronic Systems
21937 Network Place
Chicago, IL 60673

Electronics Line USA
1640 Rangee Street
Boulder, CO 80301

Electronics Solutions
9 Lancaster Terrace
West Orange, NJ 7052

Elite Access Systems
25741 Commerce
Lake Forest, CA 92630

Creditor 654
Redacted
Address On File

Elpas Inc
65 West Dudley Town
Bloomfield, CT 6002

Elron Software, Inc.
7 District Ave
Burlington, MA 1803

Creditor 657
Redacted
Address On File

Creditor 658
Redacted
Address On File

Engineered Energy
166 West End Ave.
Somerville, NJ 8876

Enhanced
P.O. Box 606
Bartlesville, OK 74005

ESSI Matrix - Redacted.txt

ENRG Generators &
68 Brookside Road
Randolph, NJ 7869

Enrite
455 Thomas Blvd
Orange, NJ 7050

Creditor 663
Redacted
Address On File

Enterprise
PO Box 403328
Atlanta, GA 30384

ENTERPRISE FM
5359 Merriam Drive
Merriam, KS 66203

Enterprise Rent A Car
118 Baldwin Rd
Parsippany, NJ 7054

Creditor 667
Redacted
Address On File

Entrope Companies
266 Harrisontown
Glen Rock, NJ 7452

Creditor 669
Redacted
Address On File

Creditor 670
Redacted
Address On File

ER Barrett, Inc
110 Paris Street
Newark, NJ 7105

Creditor 672
Redacted
Address On File

ESSI Matrix - Redacted.txt

E-Risk Services LLC
227 US HWY 206, Suite 302
Flanders, NJ 7836

ERL
65-50 Austin St
Rego Park, NY 11374

Erlich Protection
32408 W Eight Mile
Farifield, MI 48336

Creditor 676
Redacted
Address On File

Creditor 677
Redacted
Address On File

Essex Electronics
1130 Mark Ave.
Carpinteria, CA 93013

Essex Fence
132 Route 46
Rockaway, NJ 7866

Essex Security
562 Main Street
Orange, NJ 7051

Creditor 681
Redacted
Address On File

Essex Temporary
P.O. Box 415466
Boston, MA 2241

Evapar
9000 N. Kentucky
Evansville, IN 47725

Creditor 684
Redacted
Address On File

ESSI Matrix - Redacted.txt

Everest National
P.O. Box 499
Newark, NJ 7101

Evigilant Security
8253-M Backlick
Lorton, VA 22079

Creditor 687
Redacted
Address On File

Creditor 688
Redacted
Address On File

Creditor 689
Redacted
Address On File

Expedia
800 Connecticut Ave
Norwalk, CT 6854

EXTRA SPACE
5 Changebridge Rd.
Montville, NJ 7045

Extreme CCTV
3021 Underhill
Burnaby, BC, V5A 3C2 0

E-Z Pass Violations
P.O. Box 4971
Trenton, NJ 8650

E-Zpass Customer
Po Box 149003
Staten Island, NY 10314

F & F Electrical
1320 Beach Avenue
Bronx, NY 10472

F Systems, Inc.
29-11 39Th Avenue
Long Island, NY 11101

ESSI Matrix - Redacted.txt

F&G Mechanical Corp
348 New County Road
Secaucus, NJ 7094

F.M.G. Auto Center,
806-810 Mclean
Yonkers, NY 10704

FAAC International,
3160 Murrell Road
Rockledge, FL 32955

Creditor 700
Redacted
Address On File

Falcon Electrical
164 20th St - Suite 2E
Brooklyn, NY 11232

Creditor 702
Redacted
Address On File

Family Service
62 Elm Street
Morristown, NJ 7960

Fargo Electronics, Inc
6533 Flying Cloud
Eden Prairie, MN 55344

Farina Plumbing
2 White Deer Plaza
Sparta, NJ 7871

Creditor 706
Redacted
Address On File

Farmstead
22 Prestige Park Circle
East Hartford, CT 6108

Fastenal
68A Clinton Rd.
Fairfield, NJ 7004

ESSI Matrix - Redacted.txt

Faxnet
P.O. Box 8770
Boston, MA 2266

FCS Metro, LLC
121 Newark  Ave -
Jersey City, NJ 7302

Federal Express
PO Box 371461
Pittsburg, PA 15250

Creditor 712
Redacted
Address On File

Feldman Brothers
26 Maryland Ave
Paterson, NJ 7503

Creditor 714
Redacted
Address On File

Ferluge
19 Stafford Place
Towaco, NJ 7082

Creditor 716
Redacted
Address On File

Creditor 717
Redacted
Address On File

Creditor 718
Redacted
Address On File

Ficom Corporation
115 Route 202
Montville, NJ 7045

Creditor 720
Redacted
Address On File

ESSI Matrix - Redacted.txt

Fidelity Mutual Life
PO Box 3600
Radnor, PA 19087

Creditor 722
Redacted
Address On File

Fighting Children's
206 Lazy Oak Lane
Manahawkin, NJ 8050

Finazzo Cossolini
36 Cattano Avenue,
Morristown, NJ 7960

Creditor 725
Redacted
Address On File

Finklestein Memorial
24 Hestnut Street
Spring Valley, NY 10477

Fire Fighters
3053 Route 10 East
Denville, NJ 7834

Fire Prevention Dist No. 2
P.O. Box 31
Towaco, NJ 7082

Firealarm.Com
2567 N. Jerusalem Rd.
East Meadow, NY 11554

Fire-Burglar Alarms Committee
124 Halsey Street, #6
Newark, NJ 7102

Fireline Corporation
4506 Hollins Ferry
Baltimore, MD 21227

Firesafe Protection
P.O. Box 4346
Houston, TX 77210

ESSI Matrix - Redacted.txt

Fire-Tech Distributors,
409 Route 9W
Upper Nyack, NY 10960

FIRM. INC
206 South 6th Street
Springfield, IL 62701

First Advantage
PO Box 403532
Atlanta, GA 30384

First Colony Life
P.O.Box 79314
Baltimore, MD 21279

Creditor 737
Redacted
Address On File

First Rate Electric
4712 Admiralty Way
Marina Del Rey, CA 90292

Fitech Consultants,
PO Box 710
Pine Brook, NJ 7058

Flair Electronics
650 West Foothill
Glendora, CA 91741

Flatiron Capital
PO Box 712195
Denver, CO 80271

Creditor 742
Redacted
Address On File

Fleetwood Lock &
1085 Yonkers Avenue
Yonkers, NY 10704

Floral Pk  Justice
1 Floral Boulevard
Floral Park, NY 11002

ESSI Matrix - Redacted.txt

Florham Park Vol Fire
315 Brooklake Road
Florham Park, NJ 7932

Florida Alarm School,
PO Box 1924
Brandon, FL 33509

Florida Department Of
5050 W Tennessee
Tallahassee, FL 32399

Creditor 748
Redacted
Address On File

Follow Me Social
PO Box 7056
Sussex, NJ 7461

Creditor 750
Redacted
Address On File

Forcast Consoles
367 Cbayshore Road
Deer Park, NY 11729

FORCE ONE
PO BOX 4235
Brick, NJ 8723

Ford Motor Credit
P.O. Box 542000
Pittsburg, PA 15257

Forefront Electric & Av
513 Cookman Avenue
Asbury Park, NJ 7712

Forest Electric Corp.
Two Penn Plaza
New York, NY 10121

FOREVER FENCE
62 Bog & Vly Lane
Lincoln Park, NJ 7035

ESSI Matrix - Redacted.txt

Creditor 757
Redacted
Address On File

Creditor 758
Redacted
Address On File

Four Winds Electric
15 Park Street
North Haledon, NJ 7508

Franchise Tax Board
PO Box 942857
Sacramento, CA 94257

Francis Iron & Diesel
233 Fulton Street
Boonton, NJ 7005

Creditor 762
Redacted
Address On File

Frank Madden
120 North Rt 303 Unit
Congers, NY 10920

Franklin Township
475 Demott Lane
Somerset, NJ 8875

Creditor 765
Redacted
Address On File

Freedom Electrical &
20 Engert Street
Staten Island, NY 10308

Freedom Home
233 Macarthur Ave
Garfield, NJ 7026

Creditor 768
Redacted
Address On File

ESSI Matrix - Redacted.txt

Freeman Companies
P.O. Box 650036
Dallas, TX 75265

Freestate Electrical
13335 Mid Atlantic
Laurel, MD 20708

Freight Savers Express
PO BOX 807
Denver, CO 80201

Friebert, Finerty & St.
Two Plaza East - Suite
Milwaukee, WI 53202

Creditor 773
Redacted
Address On File

Fritze Keyspan
10 School St.
Whippany, NJ 7981

FSC Leak Detection
333 Ratzer Road
Wayne, NJ 7470

FSI Logistics, Inc.
4374 Alexander Blvd.
Albuquerque, NM 87107

Fyre Technology, Inc
PO Box 525
South Plainfield, NJ 7080

Creditor 778
Redacted
Address On File

G&G Technologies,
501 Penhorn Avenus,
Secaucus, NJ 7094

G1 Contracting
614 Frelinghuysen
Newark, NJ 7114

ESSI Matrix - Redacted.txt

Creditor 781
Redacted
Address On File

Creditor 782
Redacted
Address On File

Gatekeepers Entry
P.O. Box 1316
Dover, FL 33527

GATEWAY
3 GATEWAY
NEWARK, NJ

Creditor 785
Redacted
Address On File

GAW ASSOCIATES,
1601 SHERMAN
PENNSAUKEN, NJ 8110

GE INTERLOGIX
Video Systems Group
Corvallis, OR 97333

GE Security
5624 Collections
Chicago, IL 60693

Gearhart BMW
PO Box 1145
Denville, NJ 7834

Gearhart Chevrolet
281 Route 46 East
Denville, NJ 7834

Creditor 791
Redacted
Address On File

GEM Marketing
34 West Main Street
Somerville, NJ 8876

ESSI Matrix - Redacted.txt

Gem Messanger
277 Fairfield Road
Fairfield, NJ 7004

Gemini
166-08 Union
Flushing, NY 11366

Generac Power
S45 W29290 HWY 59
Waukesha, WI 53189

General Office Supply
1071 Springfield Road
Union, NJ 7083

Genetec Inc
2280 Boiul. Alfred
Saint-Laurent, QC 0

Genserve, Inc
100 Newtown Road
Plainview, NY 11803

Gente
122 Parrish Drive
Wayne, NJ 7470

Genuity
2510 West Dunlop
Phoenix, AZ 85820

Creditor 801
Redacted
Address On File

Creditor 802
Redacted
Address On File

George's V.M. Service
811 Route 202
Towaco, NJ 7082

Gilbert Security
154 Garvin Ave
Elyria, OH 44035

ESSI Matrix - Redacted.txt

Creditor 805
Redacted
Address On File

Creditor 806
Redacted
Address On File

Creditor 807
Redacted
Address On File

Creditor 808
Redacted
Address On File

Creditor 809
Redacted
Address On File

Givaudan Frangrances
1199 Edison Drive
Cincinnati, OH 45216

Glen Kellett
816 Hiawatha Lane
Marengo, IL 60152

Creditor 812
Redacted
Address On File

Creditor 813
Redacted
Address On File

Creditor 814
Redacted
Address On File

Global Consultation
39 West Shore Rd
Mountain Lakes, NJ 7046

Global Fiber Optics,
61 Woodlawn Terrace
Lake Hopatcong, NJ 7849

ESSI Matrix - Redacted.txt

Global Network
4720 W Montrose Ave
Chicago, IL 60641

Global Waste Ind., Inc
PO Box "E"
Kenvil, NJ 7847

Creditor 819
Redacted
Address On File

GM Financial
P.O. Box 182344
Arlington, TX 76096

GMPC  Printing
One Trenton Avenue
Clifton, NJ 7011

GNOMECOMM, LLC
47 Rollins Trail
Hopatcong, NJ 7843

GO Technologies, Inc
21 Brigham Street,
Westborough, MA 1581

Creditor 824
Redacted
Address On File

Golden Circle Club Of
25 W 47 Street
New York, NY 10036

Creditor 826
Redacted
Address On File

Creditor 827
Redacted
Address On File

Gotham Shredders &
726 Vulcanite Avenue
Alpha, NJ 8865

ESSI Matrix - Redacted.txt

Gourmet Cup Coffee
330 Changebridge
Pine Brook, NJ 7058

Grace Cleaning
P.O. Box 126
Towaco, NJ 7082

Grainger Industrial
308 Allwood Rd
Clifton, NJ 7012

Creditor 832
Redacted
Address On File

Graphic Technology
1275 Bloomfield Ave
Fairfield, NJ 7004

Grassi & Co.
50 Jericho Quadrangle
Jericho, NY 11753

Graybar
21-15 Queens Plaza
Long Island, NY 11101

Creditor 836
Redacted
Address On File

Creditor 837
Redacted
Address On File

GROUP1 SYSTEMS
3307 NW 55TH ST
FORT, FL 33309

GRS Technologies Inc
PO Box 218
Montville, NJ 7045

Grubb & Ellis
155 Passaic Avenue
Fairfield, NJ 7004

ESSI Matrix - Redacted.txt

Creditor 841
Redacted
Address On File

GSA Awards, Inc.
1370 West 6th Street
Cleveland, OH 44113

Creditor 843
Redacted
Address On File

Guardian Life
10 Hudson Yards
New York, NY 10001

Creditor 845
Redacted
Address On File

Guardian Power
34 Van Wyck Road
Blauvelt, NY 10913

Creditor 847
Redacted
Address On File

GUNNEBO
535 Getty Court
Benicia, CA 94510

Creditor 849
Redacted
Address On File

Creditor 850
Redacted
Address On File

Creditor 851
Redacted
Address On File

Creditor 852
Redacted
Address On File

ESSI Matrix - Redacted.txt

Creditor 853
Redacted
Address On File

Creditor 854
Redacted
Address On File

Haig Service
211A Rt 22 East
Green Brook, NJ 8812

Haight Fire Equipment
199 Little Brittian Rd.
Newburgh, NY 12550

Haitz Electric
25 Iron Horse Road
Oakland, NJ 7436

Hale & Dorr LLP
PO Box 4550
Boston, MA 2212

Hamilton Township
240 Tampa Ave
Trenton, NJ 8610

Creditor 860
Redacted
Address On File

Creditor 861
Redacted
Address On File

Hanenkamp
#1 International Plaza
Saint Ann, MO 63074

Haney Fire Protection
61 Rockport Road
Port Murray, NJ 7865

Creditor 864
Redacted
Address On File

ESSI Matrix - Redacted.txt

Creditor 865
Redacted
Address On File

Harbor Freight Tools
745 Route 46
Parsippany, NJ 7054

Creditor 867
Redacted
Address On File

Creditor 868
Redacted
Address On File

Harleysville Insurance
PO Box 731178
Dallas, TX 75373

Creditor 870
Redacted
Address On File

Harvey & Stuckel
101 S.W. Adams
Peoria, IL 61602

Hatzel & Buehler, Inc.
3600 Silverside Road
Wilmington, DE 19810

Creditor 873
Redacted
Address On File

Creditor 874
Redacted
Address On File

Haynes Security
One New York
Newark, NJ 7105

Hayward Turnstiles
160 Wampus Lane
Milford, CT 6460

ESSI Matrix - Redacted.txt

Creditor 877
Redacted
Address On File

Creditor 878
Redacted
Address On File

Health Plan
PO Box 15250
Rockford, IL 61132

Healthcare Facilities
P.O. Box 95
Cranford, NJ 7016

Heartland Of Illinois,
1615 Dundee Ave,
Elgin, IL 60120

Creditor 882
Redacted
Address On File

Herc Rental Inc
P.O. Box 650280
Dallas, TX 75265

Herc Rentals, Inc.
27500 Riverview
Bonita Springs, FL 34134

Creditor 885
Redacted
Address On File

Hexmodal Tech
750 Manhattan
Brooklyn, NY 11222

HID Corporation
9292 Jeronimo Road
Irvine, CA 92618

HID Global
35 Highland Circle
NEEDHAM, MA 2494

ESSI Matrix - Redacted.txt

High Yield Industrial
PO Box 93566
Las Vegas, NV 89193

Highgrove Landscape
121 Hawkins Place
Boonton, NJ 7005

Creditor 891
Redacted
Address On File

Hill & Bell Associates
1566 Medical Drive
Pottstown, PA 19464

Hilti
500 S River St
Hackensack, NJ 7601

Hirsch Electric
5060 Corin Avenue
Cleveland, OH 44128

Hoffman IT LLC
10338 Ashley Street
Huntley, IL 60142

Holndel Library
4 Crawford Corner
Holmdel, NJ 7733

Holy Name
718 Teaneck Road
Teaneck, NJ 7666

Creditor 898
Redacted
Address On File

Home Depot
545 Route 46W
Totowa, NJ 7512

Hope House
19-21 Belmont Ave
Dover, NJ 7802

ESSI Matrix - Redacted.txt

Housing Authority,
50 Clay Street
Princeton, NJ 8542

Howard Electric, Inc
400 Stockbridge Ct
Galloway, NJ 8205

Howard W. Rachlin, ESQ.
11 Park Place
New York, NY 10007

HR Workplace
8924 E Pinnacle Peak
Scottsdale, AZ 85255

Creditor 905
Redacted
Address On File

Creditor 906
Redacted
Address On File

Creditor 907
Redacted
Address On File

Creditor 908
Redacted
Address On File

Creditor 909
Redacted
Address On File

Creditor 910
Redacted
Address On File

Creditor 911
Redacted
Address On File

Creditor 912
Redacted
Address On File

ESSI Matrix - Redacted.txt

Creditor 913
Redacted
Address On File

Hyphenet
1761 Hotel Circle
San Diego, CA 92108

Creditor 915
Redacted
Address On File

Creditor 916
Redacted
Address On File

IC Realtime
3050 N. Andrews Ave
Pompano, FL 33064

Creditor 918
Redacted
Address On File

ID Card Group
P.O. Box 980275
West, CA 95798

ID Wholesaler
1501 NW 163rd Street
Miami, FL 33169

Creditor 921
Redacted
Address On File

Creditor 922
Redacted
Address On File

Creditor 923
Redacted
Address On File

Creditor 924
Redacted
Address On File

ESSI Matrix - Redacted.txt

Ifortress, Inc
228 Lackawanna Ave
Woodland Park, NJ 7424

Ikea
420 Alan Wood Road
Conshohocken, PA 19428

IL Dept. Of Financial
320 W Washington St, #3
Springfield, IL 62786

Illini Automation
7241 Whipporwill
Peoria, IL 61614

Illini Hi Reach, Inc
13633 Main Street
Lemont, IL 60439

Illinois Division Of Revenue
555 W. Monroe Street, St 1100
Chicago, IL 60661

Imaging Technology
428 Main Street
Hudson, MA 1749

Imperial A.I. Credit
PO Box 9045
New York, NY 10087

Imperial Copy
961 Route 10 East
Randolph, NJ 7869

Imron Corporation
15375 Barranca
Irvine, CA 92618

In The News Inc
8517 Sunstate Street
Tampa, FL 33634

Indala
6850B Santa Teresa
San Jose, CA 95119

ESSI Matrix - Redacted.txt

Independent Aerial
765 York Street
Elizabeth, NJ 7201

INDIAN LANE
8628 Vintage Club
Wilmington, NC 28411

INDIAN SPRING
350 Route 46
Rockaway, NJ 7866

Industrial Scan, Inc.
113 Candace Drive
Maitland, FL 32751

Infinas LLC
11091 Village Square
Farmington, IN 46038

Infiniti Financial
P.O. BOX 660360
Dallas, TX 0

Infinity
72 Walton Street
Edison, NJ 8817

In-Flight Media
1646 N Coast Hwy
Encinitas, CA 92024

Infrascale
999  N. Pacific Coast
El Segundo, CA 90245

Creditor 946
Redacted
Address On File

Creditor 947
Redacted
Address On File

Innovative A/V
150 River Road
Montville, NJ 7045

ESSI Matrix - Redacted.txt

Creditor 949
Redacted
Address On File

INSIGHT @ HOME
5800 S Quebec St
Englewood, CO 80111

Insight Global
4170 Ashford
Atlanta, GA 30319

Intac Actuarial
545 Route 17 South
Ridgewood, NJ 7450

Intact Insurance
PO Box 371871
Pittsburgh, PA 15250

INTEC, LLC
6111 Heritage Park
Chattanooga, TN 37416

Integrated Cabling
35 Airport Road
Morristown, NJ 7960

Integrated Security &
520 Main Street
Toms River, NJ 8753

Integrated Systems &
268 Cliftwood Avenue
Cliffwood, NJ 7721

Intelesure Teleservices
10624 West Executive
Boise, ID 83713

Inteligent Marketing
200 Merrimack St
Haverhill, MA 1830

Intelligent Access
256 Hein Drive
Garner, NC 27529

ESSI Matrix - Redacted.txt

Creditor 961
Redacted
Address On File

Inter Tech Associates,
77-55 Schanck Rd -Ste
Freehold, NJ 7728

Interactive
2266 Second Street
North Saint, MN 55109

Interconnect Cabling
125 Pelret Parkway
Berea, OH 44017

Interface Security
1984 Innerbelt
, MO 63114

Intergrated Marketing
P.O. Box 33
Roselle Park, NJ 7204

Internal Revenue Service
PO Box 7346
Philadelphia, PA 0

International
Security And Safety
Lombard, IN 60148

International Auto
3 Laurel Street
Butler, NJ 7405

International Bar Code
160 Oak Street
Glastonbury, CT 6033

Creditor 971
Redacted
Address On File

Creditor 972
Redacted
Address On File

ESSI Matrix - Redacted.txt

Interstate Waste
PO Box 288
Sloatsburg, NY 10974

Intertech Security Of
1501 Preble Avenue
Pittsburg, PA 15233

Intl Investigative
2820 Audubon Village
Audubon, PA 19403

Creditor 976
Redacted
Address On File

IPIX Corporation
12120 Sunset Hills
Reston, VA 20190

IPS Group, Inc
12526 High Bluff
San Diego, CA 92130

Creditor 979
Redacted
Address On File

ISC Solutions C/O Reed Exhibitions
P.O. Box 72477585
Philadelphia, PA 19175

IT Fire Protection
130 Ryerson Ave.
Wayne, NJ 7470

Creditor 982
Redacted
Address On File

J & A Leather Experts
240 Trenton Avenue
Paterson, NJ 7503

J & A Sheet Metal Inc.
1800 North Campbell
Chicago, IL 60647

ESSI Matrix - Redacted.txt

J & J Property
PO Box 2141
Morristown, NJ 7962

J&H Radio
191 Belleville Ave
Belleville, NJ 7109

J. O'Brien Company,
40 Commerce St
Springfield, NJ 7081

J. Tonjann Carpentry,
62 Lakeshore Road
Stockholm, NJ 7460

Creditor 989
Redacted
Address On File

J.E.I.
3087 Alhambra Dr
Cameron Park, CA 95682

J.Eckert Locksmiths
10 Route 202
Montville, NJ 7045

J.L. Mcmutcheon, Inc
44 Oak Lane
Lemont, IL 60439

J.R.D. Electric Corp
67-11 79Th Street
Middle Village, NY 11379

Creditor 994
Redacted
Address On File

Jackson Lewis P.C.
1133 Weschester Ave,
West Harrison, NY 10604

Creditor 996
Redacted
Address On File

ESSI Matrix - Redacted.txt

Creditor 997
Redacted
Address On File

Creditor 998
Redacted
Address On File

JAM PLASTICS
1804 N. LEMON
ANAHEIM, CA 92801

Creditor 1000
Redacted
Address On File

Creditor 1001
Redacted
Address On File

JANUS
57 W 57th St #400
New York, NY 10019

Jasinski & Williams
TEN Park Place
Newark, NJ 7102

Creditor 1004
Redacted
Address On File

Jason Homyak
90 Kinderkamack
Westwood, NJ 7675

Creditor 1006
Redacted
Address On File

JB Roberts
90 Fanny Road
Boonton, NJ 7005

Creditor 1008
Redacted
Address On File

ESSI Matrix - Redacted.txt

Creditor 1009
Redacted
Address On File

JDP
8000 Brooktree Road
Wexford, PA 15219

JDP Technology Inc.
7212 66th Place
Glendale, NY 11385

Creditor 1012
Redacted
Address On File

Jefferson Pilot
PO Box 7247-0132
Philadelphia, PA 19170

Jem Security
21410 N. 15th Lane
Phoenix, AZ 85027

Creditor 1015
Redacted
Address On File

Creditor 1016
Redacted
Address On File

Jeri Lock Company
P.O. Box 7203
Oakbrook, IL 60181

Creditor 1018
Redacted
Address On File

Jersey Central Power
Po Box 3687
Akron, OH 44309

Jersey City
1 Jackson Square
Jersey City, NJ 7302

ESSI Matrix - Redacted.txt

Jersey City Economic
30 Montgomery Street
Jersey City, NJ 7302

Jersey City Municipal
365 Summit Avenue
Jersey City, NJ 7306

Jersey Coast Fire
377 Asbury Road
Farmingdale, NJ 7727

Creditor 1024
Redacted
Address On File

JERZEY JEWELZ
136 Christie Street
Edison, NJ 8820

Creditor 1026
Redacted
Address On File

Creditor 1027
Redacted
Address On File

Jim Electric Corp.
223 52nd Street
Brooklyn, NY 11220

Creditor 1029
Redacted
Address On File

Creditor 1030
Redacted
Address On File

JMAC IMPORT
2925 Rt 23 South
Newfoundland, NJ 7435

Creditor 1032
Redacted
Address On File

ESSI Matrix - Redacted.txt

Joanns Fabrics
48 Route 23
Riverdale, NJ 7457

Joe Dee's Auto Body
3 Marsellus Place
Garfield, NJ 7026

Creditor 1035
Redacted
Address On File

Creditor 1036
Redacted
Address On File

Creditor 1037
Redacted
Address On File

John Carpenter & Tom
P.O. Box 104
Princeton, IN 47670

Creditor 1039
Redacted
Address On File

Creditor 1040
Redacted
Address On File

John Hancock Life Retirement Plan
P.O. Box 600
Buffalo, NY 14201

John Lyle &
1 N. Lasalle St.
Chicago, IL 60602

JOHN S. SIMMONS
12 Drake Road
Mendham, NJ 7945

Creditor 1044
Redacted
Address On File

ESSI Matrix - Redacted.txt

John Van Dorpe, P.E.
One River Center Bldg
Red Bank, NJ 7701

Johnson Controls Fire
200 Forge Way
Rockaway, NJ 7866

Creditor 1047
Redacted
Address On File

Creditor 1048
Redacted
Address On File

Creditor 1049
Redacted
Address On File

Creditor 1050
Redacted
Address On File

Creditor 1051
Redacted
Address On File

Creditor 1052
Redacted
Address On File

Creditor 1053
Redacted
Address On File

Creditor 1054
Redacted
Address On File

JUSLER
26-16 SKILLMAN
LONG, NY 11101

Justan Electrical
1225 Madison Avenue
Paterson, NJ 7503

ESSI Matrix - Redacted.txt

Justin Sims
540 Park Avenue
East Orange, NJ 7017

K & A Industries, Inc.
51 Criagwood Road
South Plainfield, NJ 7808

K & N Nameplate,Inc
198 Passaic Ave
Fairfield, NJ 7004

K International, Inc
3982 Ryan Road
Gurnee, IL 60031

KAD Associates
498 Inman Ave - Suite
Colonia, NJ 7067

Creditor 1062
Redacted
Address On File

Kaeser & Blair Inc
4236 Grissom Drive
Batavia, OH 45103

Creditor 1064
Redacted
Address On File

Creditor 1065
Redacted
Address On File

Creditor 1066
Redacted
Address On File

Creditor 1067
Redacted
Address On File

Kazlow & Kazlow
225 W 35th Street, #802
New York, NY 10001

ESSI Matrix - Redacted.txt

Creditor 1069
Redacted
Address On File

KCG
70 Pine Brook Road
Towaco, NJ 7082

Kearny Municipal
404 Kearny Avenue
Kearny, NJ 7032

Creditor 1072
Redacted
Address On File

Keller's  Inc.
6750 Gordon Road
Wilmington, NC 28411

Kemler Doors, Inc
314-316 Fourth Street
Trenton, NJ 8638

Kenneth Whelan
176 Hiawatha Blvd
Lake Hiawatha, NJ 7034

Keri Systems, Inc
2305 Bering Drive
San Jose, CA 95131

KEY2ACT
1970 S Calhoun Rd
New Berlin, WI 53151

Keyscan Inc
901 Burns Street
Whitby, ON 0

Keystone Precision
1670 E. Race Street
Allentown, PA 18109

Keystone Wire
154 Railroad Drive
Ivyland, PA 18974

ESSI Matrix - Redacted.txt

Creditor 1081
Redacted
Address On File

Creditor 1082
Redacted
Address On File

Creditor 1083
Redacted
Address On File

Creditor 1084
Redacted
Address On File

Creditor 1085
Redacted
Address On File

Creditor 1086
Redacted
Address On File

Creditor 1087
Redacted
Address On File

Creditor 1088
Redacted
Address On File

Creditor 1089
Redacted
Address On File

Creditor 1090
Redacted
Address On File

Creditor 1091
Redacted
Address On File

Creditor 1092
Redacted
Address On File

ESSI Matrix - Redacted.txt

Creditor 1093
Redacted
Address On File

Creditor 1094
Redacted
Address On File

Kipper Tools
2375 Murphy Blvd
Gainesville, GA 30504

Creditor 1096
Redacted
Address On File

Creditor 1097
Redacted
Address On File

KMJ Communications
7380 32nd Avenue N
Minneapolis, MN 55427

Creditor 1099
Redacted
Address On File

Knox Company
1601 W. Deer Valley
Phoenix, AZ 85027

Kohut & Son Landscaping
P.O. Box 683
Boonton, NJ 7005

Kone, Inc
47-36 36th Street
Long Island, NY 11101

Koorsen Protection
2719 N. Arlington Ave
Indianapolis, IN 46218

Koorsen Security
860Visco Dr, Suite
Nashville, TN 37210

ESSI Matrix - Redacted.txt

Creditor 1105
Redacted
Address On File

Korden, Inc
611 South Palmetto Avenue
Ontario, CA 91762

Kraft Power
PO Box 2189
Woburn, MA 1888

KRB Pest Control Co,
P.O. Box 8027
Glen Ridge, NJ 7028

Kriebel Security, Inc.
1851 Tollgate Rd.
Palm, PA 18070

Creditor 1110
Redacted
Address On File

Kristy Lynn Charters
825 E Goldenrod
Phoenix, AZ 85048

K-TECH
56 ELLA GRASSO
TORRINGTON, CT 6790

Kyocera Mita America
PO Box 642333
Pittsburg, PA 15264

L & M Electronic
110 Straford Ct
Decatur, IN 46733

Creditor 1115
Redacted
Address On File

Label Value
5704 W Sligh Ave
Tampa, FL 33634

ESSI Matrix - Redacted.txt

Creditor 1117
Redacted
Address On File

Creditor 1118
Redacted
Address On File

Creditor 1119
Redacted
Address On File

Creditor 1120
Redacted
Address On File

Lakewood Housing
317 Sampson Ave
Lakewood, NJ 8701

Lan Associates
445 Godwin Ave -
Midland Park, NJ 7432

Landauer Cafe
632 Route 202
Towaco, NJ 7082

Creditor 1124
Redacted
Address On File

Landmark Plumbing &
4 Hixson Court
Montville, NJ 7045

Landscape
306 Wall Street
Princeton, NJ 8540

Lane Group
1 Indian Road, Ste 1
Denville, NJ 7834

Lanoptics
2445 Midway Rd
Carrollton, TX 75006

ESSI Matrix - Redacted.txt

Laptops For Less
1290 N Hancock St -
Anaheim, CA 92807

Creditor 1130
Redacted
Address On File

Larry'S Lock,Safe &
8005 Plainfield Road
Cincinnati, OH 45236

Lashen Electronics
21 Broadway
Denville, NJ 7834

Latham & Watkins
One Newark Center,
Newark, NJ 7102

LAURAN ELECTRIC
15 BRIAN DRIVE
MONTVALE, NJ 7645

Creditor 1135
Redacted
Address On File

Creditor 1136
Redacted
Address On File

Creditor 1137
Redacted
Address On File

Leading Edge
P.O. Box 1504
San Marcos, CA 92079

Leadingside
99 Cherry Hill Rd.
Parsippany, NJ 7054

Lee Dan Communications
155 Adams Ave
Hauppauge, NY 11788

ESSI Matrix - Redacted.txt

Lee Marketing
5718 Ridgebrook S.E.
Kentwood, MI 49508

Creditor 1142
Redacted
Address On File

Creditor 1143
Redacted
Address On File

Creditor 1144
Redacted
Address On File

LELCO SALES AND
7 DAVIS STREET
HARRISON, NJ 7029

Creditor 1146
Redacted
Address On File

Creditor 1147
Redacted
Address On File

Creditor 1148
Redacted
Address On File

Creditor 1149
Redacted
Address On File

Creditor 1150
Redacted
Address On File

Creditor 1151
Redacted
Address On File

Liberty Elevator
62 E 24Th Street
Paterson, NJ 7514

ESSI Matrix - Redacted.txt

Creditor 1153
Redacted
Address On File

Creditor 1154
Redacted
Address On File

Liberty Mutual
PO Box 2051
Keene, NH 3431

Creditor 1156
Redacted
Address On File

Creditor 1157
Redacted
Address On File

Libertyhealth
150 Warren Street,
Jersey City, NJ 7302

Lifestyle Landscapes
650 Myrtle Avenue
Boonton, NJ 7005

Creditor 1160
Redacted
Address On File

Creditor 1161
Redacted
Address On File

Creditor 1162
Redacted
Address On File

Lincoln Benefit Life
PO Box 4322
Carol Stream, IL 60197

Creditor 1164
Redacted
Address On File

ESSI Matrix - Redacted.txt

Creditor 1165
Redacted
Address On File

Lincoln Property Co.
100 Hudson St.
Jersey City, NJ 7303

Lindabury,Mc
53 Cardinal Drive
Westfield, NJ 7091

Creditor 1168
Redacted
Address On File

Creditor 1169
Redacted
Address On File

Creditor 1170
Redacted
Address On File

Creditor 1171
Redacted
Address On File

Creditor 1172
Redacted
Address On File

LIS
P.O. Box 1654
Athens, TX 75751

Lisbon Services Inc
350 Adams Street
Newark, NJ 7105

Litespeed Electric
135 West 29th Street
New York, NY 10001

Creditor 1176
Redacted
Address On File

ESSI Matrix - Redacted.txt

Locurrent Systems
3522 County Highway
Cooperstown, NY 13326

Locust Electric
38 Red Coach Lane
Locust, NJ 7760

Creditor 1179
Redacted
Address On File

Longview Of
3 Conklin Drive
Montville, NJ 7045

Louis Pinto & Sons,
Po Box 9001099
Louisville, KY 40290

Low Line
P.O. Box 523
Richmond, IL 60071

Lowes
1210 Rt  23 North
Butler, NJ 7405

LRC, LLC
5665 Tremont Avenue
Davenport, IA 52807

LRG, LLC
39 West Shore Road
Mountain Lakes, NJ 7046

Lts
16  Chapin Road
Pine Brook, NJ 7058

LTS NJ, Inc.
109 West Park Drive,
Mount Laurel, NJ 8054

Lucent Technologies
Po Box 26231
New York, NY 10087

ESSI Matrix - Redacted.txt

LUCKY STAR
1259 US HIGHWAY
PARSIPPANY, NJ 7054

Creditor 1190
Redacted
Address On File

Creditor 1191
Redacted
Address On File

Lumber Liquidators
311 Rt46
Fairfield, NJ 7004

Lumberton Township
35 Municipal Drive
Lumberton, NJ 8048

Lunden's Enterprises,
35 Lewis Lane
Belvidere, NJ 7823

Creditor 1195
Redacted
Address On File

Lynch Power
100 Enterprise Drive
Rockaway, NJ 7866

M & J Wireless, Inc
5709 NW Jigsaw
Port Saint, FL 34986

M Lombardi Developers
1667 Woodland Ave.
Edison, NJ 8818

Creditor 1199
Redacted
Address On File

M&M Painting Wall
4 First Street
Somerset, NJ 8873

ESSI Matrix - Redacted.txt

M.E.P. CAD
181 N Arroyo Grande
Henderson, NV 89077

MACE Security
3233 S.W. 2nd
Fort, FL 33301

Creditor 1203
Redacted
Address On File

Madison Green C/O Rose Associates
777 3rd Ave, 6th Floor
New York, NY 10010

Mailboxes An' Packaging Plus
4 Beaverbrook Road
Lincoln Park, NJ 7035

Majak
6 Silver Spruce Drive
Sussex, NJ 7461

Creditor 1207
Redacted
Address On File

Maplecrest Ford Of
102 East Main Street
Mendham, NJ 7945

Creditor 1209
Redacted
Address On File

Creditor 1210
Redacted
Address On File

Creditor 1211
Redacted
Address On File

Creditor 1212
Redacted
Address On File

ESSI Matrix - Redacted.txt

Creditor 1213
Redacted
Address On File

March Of Dimes
55 Route 46 East
Pine Brook, NJ 7058

Creditor 1215
Redacted
Address On File

Creditor 1216
Redacted
Address On File

Creditor 1217
Redacted
Address On File

Creditor 1218
Redacted
Address On File

Creditor 1219
Redacted
Address On File

Creditor 1220
Redacted
Address On File

Marlin Business Bank
PO Box 13604
Philadelphia, PA 19101

Marlon Rentals
18 NORTH MARLE
MARLTON, NJ 8053

Maron Electric
5401 Fargo Ave
Skokie, IL 60077

Creditor 1224
Redacted
Address On File

ESSI Matrix - Redacted.txt

Creditor 1225
Redacted
Address On File

Creditor 1226
Redacted
Address On File

Martin Architectural
511 E. Chatham Street
Cary, NC 27519

Creditor 1228
Redacted
Address On File

Maryland State Police
1111 Reisterstown
Pikesville, MD 21208

Mason Nuzzi
104 Elcock Avenue
Boonton, NJ 7005

Creditor 1231
Redacted
Address On File

Massachusetts
P.O. Box 269
Boston, MA 2117

Creditor 1233
Redacted
Address On File

Creditor 1234
Redacted
Address On File

Maxtor
2700 West Story Road
Irving, TX 75038

May Advertizing
1200 Forum Way
Fort Worth, TX 76140

ESSI Matrix - Redacted.txt

Mayflower Sales Co.
614 Bergen St
Brooklyn, NY 11238

Maywood Boro
15 Park Ave - 2nd
Maywood, NJ 7607

Creditor 1239
Redacted
Address On File

MBFAA Of NY
163-10 Northern Blvd
Flushing, NY 11358

MBNA
P.O. Box 15019
Wilmington, DE 19886

Creditor 1242
Redacted
Address On File

Creditor 1243
Redacted
Address On File

Mccauley & Associates
554 Union Blvd
Totowa, NJ 7515

Creditor 1245
Redacted
Address On File

Creditor 1246
Redacted
Address On File

Mcgraw Hill
7625 Collection
Chicago, IL 60693

MCM Integrated
6921 Valjean Ave.
Van Nuys, CA 91409

ESSI Matrix - Redacted.txt

Mcmanus & Co.,P.C.
309 East Main Street
Rockaway, NJ 7866

Mcmaster-Carr
473 Ridge Rd.
Dayton, NJ 8810

Creditor 1251
Redacted
Address On File

Medeco Security
PO Box 740914
Atlanta, GA 30374

Medical Publishing
66 Witherspoon Street
Princeton, NJ 8542

Mellon First United
P.O. Box 828
Deerfield, IL 60015

Creditor 1255
Redacted
Address On File

Creditor 1256
Redacted
Address On File

Mercedes-Benz Credit
Po Box 9001880
Louisville, KY 40290

Metlife
P.O. Box 804466
Kansas City, MO 64180

Metric Plumbing &
320 Grove Avenue
Cedar Grove, NJ 7009

Metro Fire &
430 Broad Street
Bloomfield, NJ 7003

ESSI Matrix - Redacted.txt

Metro Sign &
53D S. Jefferson Road
Whippany, NJ 7981

Metrocall
P O Box 740519
Atlanta, GA 30374

Creditor 1263
Redacted
Address On File

Meyer Signs
667 S. 8th Street ( Rt
West Dundee, IL 60118

Creditor 1265
Redacted
Address On File

MFS Investment
PO Box 8500-54422
Philadelphia, PA 19178

MHSDA
PO Box 188H
Scarsdale, NY 10583

Creditor 1268
Redacted
Address On File

Creditor 1269
Redacted
Address On File

Creditor 1270
Redacted
Address On File

Creditor 1271
Redacted
Address On File

Creditor 1272
Redacted
Address On File

ESSI Matrix - Redacted.txt

Michael's Store
1660 NJ - 23
Wayne, NJ 7470

Creditor 1274
Redacted
Address On File

Creditor 1275
Redacted
Address On File

Micro Advanced
3865 Lawrenceville
Lawrenceville, GA 30044

Micro Center
Route 20 Retail Center
Paterson, NJ 7504

Micro Max
1 Prince Rd & Rt. 10
Whippany, NJ 7981

Micro Strategies
104 Broadway
Denville, NJ 7834

Creditor 1280
Redacted
Address On File

Microsoft Corporation
1950 N Stemmons
Dallas, TX 75207

Midas Auto Service
194 Rt 46
Rockaway, NJ 7866

Mid-City Electric Co.
1099 Sullivant Ave.
Columbus, OH 43223

Midstate Electric
1009 Brookhill Road
Peoria, IL 61675

ESSI Matrix - Redacted.txt

MIDWEST FENCE
900 NORTH KEDZIE
CHICAGO, IL 60651

Creditor 1286
Redacted
Address On File

Mike Albert Leasing,
P.O. Box 643220
Cincinnati, OH 45264

Millburn Township
375 Millburn Ave
Milburn, NJ 7041

Millenium Fire
1 Summit Lane
Succasunna, NJ 7876

Creditor 1290
Redacted
Address On File

Millennium Electric
P.O. Box Box 431
Middlebury, CT 6762

Millennium Systems
8 Campus Drive, Suite 205
Parsippany, NJ 7054

Creditor 1293
Redacted
Address On File

Minuteman Security
One Connector Road
Andover, MA 1810

MIT, Inc
2442 Cerrillo Rd #238
Santa Fe, NM 87505

Mitchell / Martin Inc
307 West 38th Street
New York, NY 10018

ESSI Matrix - Redacted.txt

MKS Sales Corp
31 East Mall
Plainview, NY 11803

Moddisplays
273 E Market Street
Harrisonburg, VA 22801

Modernelectric Co.
71 Crooks Avenue
Clifton, NJ 7015

Moe Distributors
55 Abbett Avenue
Morristown, NJ 7960

Creditor 1301
Redacted
Address On File

Molly Guillemin/Scott Guillemin
24 Mitchell Road
Oxford, NJ 7863

Molly Maids Of NE
275 Hamburg
Riverdale, NJ 7457

Monaco Lock
339-345 Newark
Jersey City, NJ 7302

Creditor 1305
Redacted
Address On File

Mono- System, Inc
4 International Drive
Rye Brook, NY 10573

Monoprice
11701 6'th Street
Rancho, CA 91730

Monroe Township
423 Buckelew Avenue
Monroe, NJ 8831

ESSI Matrix - Redacted.txt

MONTGOMERY
101 Monroe Street,
Rockville, MD 20850

Montgomery County Fire Alarm Reduction
P.O. Box 83399
Gaithersburg, MD 20882

Creditor 1311
Redacted
Address On File

Montville Florist
12 Main St
Montville, NJ 7045

Creditor 1313
Redacted
Address On File

Montville Township
195 Change Bridge
Montville, NJ 7045

Creditor 1315
Redacted
Address On File

Creditor 1316
Redacted
Address On File

Creditor 1317
Redacted
Address On File

Montville Twsp Water
143 River Road
Montville, NJ 7045

Moore Stephens, P.C.
340 North Avenue
Cranford, NJ 7016

Mordue Moving &
9011 N. University
Peoria, IL 61615

ESSI Matrix - Redacted.txt

MORGAN
321 Change Bridge
Pine Brook, NJ 7058

Morris County
325 Columbia
Florham Park, NJ 7932

Morris County
943 Tabor Road
Morris Plains, NJ 7950

Morris Township
50 Woodmont Ave.
Convent Station, NJ 7961

Creditor 1325
Redacted
Address On File

Creditor 1326
Redacted
Address On File

Mount Holly
23 Washington Street
Mount Holly, NJ 8060

Creditor 1328
Redacted
Address On File

Mount Laurel
200 Mount Laurel
Mount Laurel, NJ 8054

Mountain Lakes
P.O. Box 162
Mountain Lakes, NJ 7046

Mountain Lakes
12 Baldwin Lane
Mountain Lakes, NJ 7046

Mountain Lakes Auto
68 Route 46
Mountain Lakes, NJ 7046

ESSI Matrix - Redacted.txt

Mountain Lakes Club
18 Lake Drive
Mountain Lakes, NJ 7046

Mountain Lakes Girl
16 Rockaway Terrace
Mountain Lakes, NJ 7046

Mountain Lakes PBA
400 Boulevard
Mountain Lakes, NJ 7046

Creditor 1336
Redacted
Address On File

Mountain Security
10 Progress Street
Union, NJ 7083

Mouser Electronics
1000 North Main
Mansfield, TX 76063

Creditor 1339
Redacted
Address On File

Creditor 1340
Redacted
Address On File

Creditor 1341
Redacted
Address On File

MSA Systems
1 Industrial Way West
Eatontown, NJ 7724

MSC
41 S Jefferson Rd
Whippany, NJ 7981

MSGW Westchester 1,
200 Campus Drive
Florham Park, NJ 7932

ESSI Matrix - Redacted.txt

Creditor 1345
Redacted
Address On File

MTCO
P.O. Box 649
Metamora, IL 61548

Mulch Express
PO Box 237
Mount Freedom, NJ 7970

Creditor 1348
Redacted
Address On File

Creditor 1349
Redacted
Address On File

Creditor 1350
Redacted
Address On File

Multiplex Electric
25 East 21 Street
New York, NY 10010

Mumford Associates
204 Church Street
Boonton, NJ 7005

Murphy Mckeon P.C.
51 Route 23 South
Riverdale, NJ 7457

Creditor 1354
Redacted
Address On File

Mycoi
445 N Pennsylvania St
Indianapolis, IN 46204

Mydoorsign
300 Camden Plaza
Brooklyn, NY 11201

ESSI Matrix - Redacted.txt

MYOBIZ, INC.
1522 W.
DUNLAP, IL 61525

MYRON  CORP.
205 Maywood Avenue
Maywood, NJ 7607

N. Carty & Sons
919 Franklin Avenue
Newark, NJ 7107

NAFCO
2640 SOUTH
DIAMOND, CA 91765

NAFED
180 N. Wabash
Chicago, IL 60601

Creditor 1362
Redacted
Address On File

Napco Security
333 Bayview Ave
Amityville, NY 11701

Creditor 1364
Redacted
Address On File

National Fire
515 Dover Road  Suite
Rockville, MD 20850

National Monitoring
25341 Commercentre
Lake Forest, CA 92630

National Notary
9350 De Soto Ave
Chatsworth, CA 91311

National Safe &
2545 Canel Dr Ne
Millersport, OH 43046

ESSI Matrix - Redacted.txt

National Training Center Inc.
4148 Mantle Avenue
Las Vegas, NV 89117

Nations Roof
255 Lake Ave
Yonkers, NY 10701

Nationsrent
600 Rte 440
Perth Amboy, NJ 8861

Creditor 1372
Redacted
Address On File

Navient
PO Box 9533
Wilkes Barre, PA 18773

Naylor LLC
P.O. Box 847865
Dallas, TX 75284

Creditor 1375
Redacted
Address On File

NCISS
908 21St Street
Sacramento, CA 95814

Nead Electric, Inc
175 Broad Street
Carlstadt, NJ 7072

Nebs
P.O. Box 970043
Boston, MA 0

Necco Security
P.O. Box 329
Bensalem, PA 19020

Creditor 1380
Redacted
Address On File

ESSI Matrix - Redacted.txt

Creditor 1381
Redacted
Address On File

Neighbor News
435 E. Main Street (Rt
Denville, NJ 7834

Creditor 1383
Redacted
Address On File

Creditor 1384
Redacted
Address On File

Net Tools, Inc.
Po Box 45241
San Francisco, CA 94145

Net Vendor
7644 SW Mohawk St,
Tualatin, OR 97062

Netronix Integration
800 Paloma Drive,
Round Rock, TX 78665

Network Security
163 Main Street
Little Falls, NJ 7424

Network Solutions,
P.O. Box 17305
Baltimore, MD 21297

Neutron, Inc
220 Reese Raod
State College, PA 16801

Creditor 1391
Redacted
Address On File

New Brunswick
PO Box 265
Edison, NJ 8903

ESSI Matrix - Redacted.txt

New Concepts
3799 Route 46
Parsippany, NJ 7054

Creditor 1394
Redacted
Address On File

New Horizon
111 Wood Avenue
Iselin, NJ 8830

New Jersey Business
P.O. Box 1102
Hewitt, NJ 7421

New Jersey Devils
PO Box 822692
Philadelphia, PA 19182

New Jersey Division
PO Box 191
Trenton, NJ 8646

New Jersey Family
PO Box 4880
Trenton, NJ 8650

Creditor 1400
Redacted
Address On File

New Jersey Food
30 West Lafayette
Trenton, NJ 8608

New Jersey Gross
PO Box 046
Trenton, NJ 8646

Creditor 1403
Redacted
Address On File

New Jersey State
216 West State Street
Trenton, NJ 8608

ESSI Matrix - Redacted.txt

New Light Electric Inc
18 Meadowbrook
Media, PA 19063

New Penn Motor
24801 Network Place
Chicago, IL 60673

New York State Office Of The Attorney General
28 Liberty Street, 15th Floor
New York, NY 10005

NEWARK
300 S. Riverside Plaza, Suite 2200
Chicago, IL 60606

Newark Technology
24  Commerce Street
Newark, NJ 7102

Newegg.Com
9997 E. Rose Hills
Whittier, CA 90601

Creditor 1411
Redacted
Address On File

Nextel
Po Box 821001
Philadelphia, PA 19182

Nextel Partners
PO Box 4192
Carol Stream, IL 60197

Creditor 1414
Redacted
Address On File

Creditor 1415
Redacted
Address On File

Nexwatch
1350 W Forrest Hill
Oak Creek, WI 53154

ESSI Matrix - Redacted.txt

NFPA Membership
PO Box 9689
Manchester, NH 3108

Creditor 1418
Redacted
Address On File

Creditor 1419
Redacted
Address On File

Creditor 1420
Redacted
Address On File

Nirovine LLC Dba
750 East Main Street
Stamford, CT 6902

NJ Commerce, Office
20 West State Street
Trenton, NJ 8625

NJ Dept. Of Labor
1 John Fitch Plz
Trenton, NJ 8611

NJ Dept. Of The Treasury
Division Of Taxation, PO Box 281
Trenton, NJ 8695

NJ Dept. Of Treasury
PO Box 281
Trenton, NJ 0

NJ Fire Equipment
41 Pine Street - Suite
Rockaway, NJ 7866

NJ Natural Gas Co.
P.O. Box 11743
Newark, NJ 7101

NJ Taxation Regional Office
22-08 NJ 208
Fair Lawn, NJ 7410

ESSI Matrix - Redacted.txt

NJ Technology
500 College Road East
Princeton, NJ 8540

NJ Telstat Systems
Po Box 8176
Piscataway, NJ 8855

NJMVC
P.O. Box 403
Trenton, NJ 8666

NJPA Real Estate
PO Box 26
Accord, MA 2018

NJSEA
One Dekorte Park
Lyndhurst, NJ 7071

No Cents Answers,
509 Warwick Road
Haddonfield, NJ 8033

Norfolk Wire &
5301 Cleveland Street
Virginia Beach, VA 23462

Creditor 1436
Redacted
Address On File

Normandy Real Estate
1140 Route 22 East
Bridgewater, NJ 8807

Nortek Security And
5919 Sea Otter Place
Carlsbad, CA 92008

North Bergen
4233 Kennedy Blvd
North Bergen, NJ 7047

North Brunswick
710 Hermann Road
North Brunswick, NJ 8902

ESSI Matrix - Redacted.txt

North Carolina Dept Of Revenue
Post Office Box 871
Raleigh, NC 27602

North East Door
PO Box 2366
Concord, NH 3302

Creditor 1443
Redacted
Address On File

North Jersey Media
1 Garret Mountain
Woodland Park, NJ 7424

North Jersey Plastic
114 Beach Street
Rockaway, NJ 7866

Northeastern
173 Ridgedale Avenue
Morristown, NJ 7962

Northern Computers
7709 Collection
Chicago, IL 60693

Northern Fire &
1235 Rt. 23 South
Butler, NJ 7405

Creditor 1449
Redacted
Address On File

Northern Safety Co.
PO Box 4250
Utica, NY 13504

Northern Tool &
2800 Southcross Drive
Burnsville, MN 55306

Northern Video
4465 Granite Drive,
Rocklin, CA 95677

ESSI Matrix - Redacted.txt

Creditor 1453
Redacted
Address On File

NORTHWEST
7729 BURNETT AVE
VAN NUYS, CA 91405

Notification Systems
2834 Market Loop
Southlake, TX 76092

Nova Vision
524 East Woodland
Bowling Green, OH 43402

Novastor Corporation
80 B West Cochran
Simi Valley, CA 93065

Creditor 1458
Redacted
Address On File

NTI Security
634 Cedar Grove Road
Broomall, PA 19008

Creditor 1460
Redacted
Address On File

NUVUE
5 Walnut Drive
Long Valley, NJ 7853

Nuzzi & Mason
50 Nelson Street
Dover, NJ 7801

Creditor 1463
Redacted
Address On File

NY Merchants
P.O. Box 19132A
Newark, NJ 7195

ESSI Matrix - Redacted.txt

NYC Dept. Of Finance
P.O. Box 3641
New York, NY 10008

NYS Assessement
PO Box 4127
Binghamton, NY 13902

NYS Child Support
PO Box 15363
Albany, NY 12212

NYS Department Of Taxation And Finance
ATTN: OFFICE OF COUNSEL, BUILDING 9, W A HARRIMAN CAMPUS
Albany, NY 12227

NYS SALES TAX
PO Box 15168
Albany, NY 12212

NYS- Workers Comp-
State Of NY- Workers'
Binghamton, NY 13902

Oak Mountain Custom
59 Far View Road
Great Meadows, NJ 7838

Creditor 1472
Redacted
Address On File

Office Of The Attorney General For The District Of Columbia
400 6th Street, NW
Washington, DC 20001

Office Of The Attorney General Of Virginia
202 North Ninth Street
Richmond, VA 23219

Office Of The Illinois Attorney General
100 West Randolph Street
Chicago, IL 60601

Officedepot
80 Stemmers Lane
Westhampton, NJ 8060

ESSI Matrix - Redacted.txt

Oliver Fire Protection
501 Feheley Drive
King Of Prussia, PA 19406

Olympic Wire &
7 Madison Road
Fairfield, NJ 7004

Ome Caterers
40 South Jefferson
Whippany, NJ 7981

Omega.Com
One Omega Drive
Stamford, CT 6907

Creditor 1481
Redacted
Address On File

Omni La Costa Resort
21000 Costa Del Mar
Carlsbad, CA 92009

Omnicron Electronics
581 Liberty Highway
Putnam, CT 6260

On Deck
4700 West Daybreak Pkwy., St 200
South Jordan, UT 84009

Creditor 1485
Redacted
Address On File

Creditor 1486
Redacted
Address On File

Creditor 1487
Redacted
Address On File

Creditor 1488
Redacted
Address On File

ESSI Matrix - Redacted.txt

Creditor 1489
Redacted
Address On File

Onlinestores.Com
1000 Westinghouse
New Stanton, PA 15672

Creditor 1491
Redacted
Address On File

Operant
333 Cedar Avenue
Middlesex, NJ 8846

Operational Security
1231 Collier
Atlanta, GA 30318

Ophthamology & Eye
150 River Road, Suite C
Montville, NJ 7045

Creditor 1495
Redacted
Address On File

Optelecom
PO Box 890444
Charlotte, NC 28289

Optima
50 South Buckhout
Irvington, NY 10533

Optimum
PO Box 70340
Philadelphia, PA 19176

Orlando Barker
124 Cayuga Ave
Rockaway, NJ 7866

Orr's Tree Service, Inc
125 Waughaw Road
Towaco, NJ 7082

ESSI Matrix - Redacted.txt

Ott Miller Chevrolet
950 Bloomfield Ave
Caldwell, NJ 7006

OUTSOURCE
1970 E. Grand Ave,
El Segundo, CA 90245

Overhead Door
952 Route 202 South
Branchburg, NJ 8876

Overturf & Mcgath,
625 E. 16 Avenue
Denver, CO 80203

Creditor 1505
Redacted
Address On File

Oxford Health Plans
UHS Premium Billing
Palatine, IL 60094

Oz Trucking &
29 Wyandanch Ave
Wyandanch, NY 11798

P.I. Magazine
755 Bronz
Toledo, OH 43609

Pac Pump & Systems
106 Hobart Street
Hackensack, NJ 7601

Pacific Coast Solution
206 Farmer Street
Felton, CA 95018

Pacific Fire &
828 Poplar Place S
Seattle, WA 98144

Page TV
75 Bloomingdale Road
Hicksville, NY 11801

ESSI Matrix - Redacted.txt

Paint'N Paper By
61 Summit Drive
Denville, NJ 7834

Palmer's Automotive
80 Boonton Avenue
Boonton, NJ 7005

Panasonic Corporation
PO Box 730060
Dallas, TX 75373

Creditor 1516
Redacted
Address On File

Panasonic Security &
PO Box 33121
Newark, NJ 7188

Paracorp
2804 GATEWAY OAKS DR #100
Sacramento, CA 95816

PARAGON METAL
9510-07
CHATSWORT, CA 91311

Park Avenue Club
184 Park Avenue
Florham Park, NJ 7932

Creditor 1521
Redacted
Address On File

PARROTT
1993 MORELAND
ANNAPOLIS, MD 21401

Creditor 1523
Redacted
Address On File

Parsippany Fire
101 Parsippany Blvd.
Parsippany, NJ 7054

ESSI Matrix - Redacted.txt

Creditor 1525
Redacted
Address On File

Passaic County
100 Parish Drive
Wayne, NJ 7470

Paterson Municipal
111 Broadway
Paterson, NJ 7505

Patrick J. Mullaney, Esq.
122 West Main Street
Clinton, NJ 8809

Patriots' Path Council,
222 Columbia
Florham Park, NJ 7932

Creditor 1530
Redacted
Address On File

Paychex, Inc
17-17 State Route 208
Fair Lawn, NJ 7410

Creditor 1532
Redacted
Address On File

PBCC
PO Box 856460
Louisville, KY 40285

Pearson Professional
2 Teleport Drive
Staten Island, NY 10311

Pelco
300 West Pontiac Way
Clovis, CA 93612

Creditor 1536
Redacted
Address On File

ESSI Matrix - Redacted.txt

Creditor 1537
Redacted
Address On File

PENNELLAS
PO Box 403
Towaco, NJ 7082

Pennsylvania Office Of Attorney General
16th Floor, Strawberry Square
Harrisburg, PA 17120

Penske
3053 Rt 46
Parsippany, NJ

Peoria County
324 Main Street
Peoria, IL 61602

Pepboys
1440 E Rt 46
Parsippany, NJ 7053

Pequannock Little
PO Box 364
Pequannock, NJ 7440

Perennial Software
8401 Chagrin Road,
Chagrin Falls, OH 44023

Creditor 1545
Redacted
Address On File

Creditor 1546
Redacted
Address On File

Perfect Game USA
850 Twixt Town Rd
Cedar Rapids, IA 52402

Perimeter Access
138-31 247St.
Rosedale, NY 11422

ESSI Matrix - Redacted.txt

Perks
11 Oval Drive - Suite
Islandia, NY 11749

Perspective Real
2125 Center Avenue,
Fort Lee, NJ 7024

Phase Associates
651 Old Mount
Livingston, NJ 7039

Creditor 1552
Redacted
Address On File

Philadelphia Insurance
PO Box 70251
Philadelphia, PA 19176

Phoenix Fire
744 Nebraska Street
Frankfort, IL 60423

Phone.Com
625 Broad St.
Newark, NJ 7102

Phonegeeks.Com
195 Magnolia Road
Milford, CT 6460

Photo-Scan Of Los
743 E. Cochran Street
Simi Valley, CA 93065

PHSI Pure Water
PO Box 404582
Atlanta, GA 30384

Piedmont-Bridgewater
200 Crossing
Bridgewater, NJ 8807

Creditor 1560
Redacted
Address On File

ESSI Matrix - Redacted.txt

Creditor 1561
Redacted
Address On File

Piercon Solutions,
63 Beaver Brook Road
Lincoln Park, NJ 7035

Creditor 1563
Redacted
Address On File

PINCRAFTERS
45 Kilburn St
Burlington, VT 5401

Pine Brook Fire Prevent Bureau
47 Bloomfield Ave
Pine Brook, NJ 7058

Creditor 1566
Redacted
Address On File

Pinto Of Montville
P.O. Box 75
Montville, NJ 7045

Creditor 1568
Redacted
Address On File

Pisani Contractors Inc
23 Inamere Road
Morristown, NJ 7960

Creditor 1570
Redacted
Address On File

Pitney Bowes Global
PO Box 371887
Pittsburgh, PA 15250

Pitney Bowes Inc
P.O. Box 850502
Louisville, KY 40233

ESSI Matrix - Redacted.txt

Pitney Bowes, Inc
PO Box 856390
Louisville, KY 40285

Pitneyworks
P.O. Box 856042
Louisville, KY 40285

Plainsboro Township
641 Plainsboro Road
Plainsboro, NJ 8536

Plastiform Packaging,
114 Beech Street -
Rockaway, NJ 7866

Creditor 1577
Redacted
Address On File

Plescia Roofing, Inc
447 New Milford Ave
Oradell, NJ 7649

PMC Foundation
7600 River Road
North Bergen, NJ 7047

Creditor 1580
Redacted
Address On File

Creditor 1581
Redacted
Address On File

POSTMASTER
666 Main Road
Towaco, NJ 7082

Creditor 1583
Redacted
Address On File

Power Battery
926 Market Street
Paterson, NJ 7513

ESSI Matrix - Redacted.txt

Power Choice LLC
607 Sheridan Ave
Roselle Park, NJ 7203

Power Clinic Inc
12109 Nicholson Rd
Dallas, TX 75234

Power Electric
10-22 North 7Th
Belleville, NJ 7109

Creditor 1588
Redacted
Address On File

Power Fence
3490 Rt 22 West
Somersville, NJ 8876

Power Services Inc
5800 Woodcliff Road
Bowie, MD 20720

Powerleap
1370 Main Street
Millstone, NJ 8844

Creditor 1592
Redacted
Address On File

Preferred Electrical
P.O. Box 95169
Palatine, IL 60095

Creditor 1594
Redacted
Address On File

Creditor 1595
Redacted
Address On File

Price-Rite Business
8 Emery Ave
Randolph, NJ 7869

ESSI Matrix - Redacted.txt

Creditor 1597
Redacted
Address On File

Princeton Borough
400 Witherspoon Street
Princeton, NJ 8540

Creditor 1599
Redacted
Address On File

Creditor 1600
Redacted
Address On File

Priscilla Santos

Private Security
Ten Cambridge Court
Lincoln Park, NJ 7035

Creditor 1603
Redacted
Address On File

Professional Plastics
4449 S 38th Place
Phoenix, AZ 85040

Professional Security
43 River Road
Nutley, NJ 7110

Progressive Methods,
2734 East Ponce De
Decatur, GA 30030

Proline Landscaping
95 Oak Road
Boonton, NJ 7005

Creditor 1608
Redacted
Address On File

Pronet Systems
3200 Glen Royal Road

ESSI Matrix - Redacted.txt

Raleigh, NC 27617

PROPAINTERS
450 Tonnele Avenue
Jersey City, NJ 7307

Property Protection
2530 Berryessa Road
San Jose, CA 95132

Proscan Technologies
45 South Park Blvd.
Glen Ellyn, IL 60137

PROSYS
6575 The Corners
Norcross, GA 30092

Protection Service
P.O. Box 1179
Rancho, CA 91729

Protective Security,
12320 Conway Rd Ste
Beltsville, MD 20706

Provantage
7576 Freedom Ave NW
North Canton, OH 44720

Creditor 1617
Redacted
Address On File

Provisual
3399 NW 72 Ave
Doral, FL 33122

PROWATCH
4930 S Second Street
Milwaukee, WI 53207

Prudent Publishing
PO Box 360
Ridgefield, NJ 7660

Pry Auto
50 Boonton Avenue

ESSI Matrix - Redacted.txt

Butler, NJ 7405

Pryor
PO Box 219468
Kansas City, MO 64121

PSA Security Network
10170 Church Ranch
Westminister, CO 80021

PSC Inc.
P.O. Box 530619
Atlanta, GA 30353

Creditor 1625
Redacted
Address On File

PSI Prime
137 Jackson Avenue
Woodland Park, NJ 7424

Creditor 1627
Redacted
Address On File

Purchase Power
PO Box 371874
Pittsburgh, PA 15250

PXL8IT Productions
2825 South
Titusville, FL 32780

Creditor 1630
Redacted
Address On File

Pyramid Real Estate
12 Maple Street
Somerville, NJ 8876

Pyrosignal &
40-32 216 Th Street
Bayside, NY 11361

Q Electric
86-20 122nd Street

ESSI Matrix - Redacted.txt

Richmond Hill, NY 11418

Q Enterprises
P.O. Box 234
Landing, NJ 7850

Creditor 1635
Redacted
Address On File

Quality Car Care
189 Bloomfield Ave
Verona, NJ 7044

Quantometrix Inc
97 Webster Streey Flr
Worcester, MA 1603

Quest Diagnostics
PO Box 740709
Atlanta, GA 30374

R & J Control Inc
58 Harding Avenue
Dover, NJ 7801

R.J. Electric, Inc
336 37Th Street
Brooklyn, NY 11232

R.S. Napco Inc
1000 Wall Street
Lyndhurst, NJ 7071

Ramirez Lawn
P.O. Box 1211
Passaic, NJ 7055

Random Source
3110 NE 210 Terrace
Aventura, FL 33180

Randstad
PO Box 847872
Dallas, TX 75284

Rapid Security Inc
113 West Park Drive

ESSI Matrix - Redacted.txt

Mount Laurel, NJ 8054

Rath Microtek
N 56, W24720 N Corporate Cir
Sussex, WI 53089

Raw Power Tool
705 Route 46 East
Little Falls, NJ 7434

Creditor 1648
Redacted
Address On File

Readyrefresh By
P.O. Box 856192
Louisville, KY 40285

Creditor 1650
Redacted
Address On File

Recognition Systems,
4391 Collections
Chicago, IL 60693

Creditor 1652
Redacted
Address On File

Creditor 1653
Redacted
Address On File

Red Hawk Fire &
1345 Campus Pkwy
Neptune, NJ 7753

Creditor 1655
Redacted
Address On File

Creditor 1656
Redacted
Address On File

Creditor 1657
Redacted

ESSI Matrix - Redacted.txt

Address On File

Creditor 1658
Redacted
Address On File

Registrations Plus
14034 Hicks Road
Hudson, FL 34669

Creditor 1660
Redacted
Address On File

Reiner Group Inc
11-07 River Road
Fair Lawn, NJ 7410

Creditor 1662
Redacted
Address On File

Creditor 1663
Redacted
Address On File

RENTALMAX
2625 OGDON AVE
DOWNERS, IL 60515

RFI Communications
636 Industry Drive
Seattle, WA 98188

Ria Electronic
430 Industrial Way
Eatontown, NJ 7724

Creditor 1667
Redacted
Address On File

Creditor 1668
Redacted
Address On File

Richardson
Security Sytems Div.

ESSI Matrix - Redacted.txt

Chicago, IL 60678

Richmond Traffic
400 N 9Th Street
Richmond, VA 23219

Rich's General
13 Station Rd, Ste 2
Lincoln Park, NJ 7035

Creditor 1672
Redacted
Address On File

Creditor 1673
Redacted
Address On File

Rightech, Inc
517 US Hwy 1 South,
Iselin, NJ 8830

Creditor 1675
Redacted
Address On File

Rite Way Automated
PO Box 406
Hillsdale, NJ 7642

River City Elevator
1650 S. Weinbach
Evansville, IN 47714

Riverstone Center
21 Second Avenue
Denville, NJ 7834

Riverstone Wellness
21 Second Ave
Denville, NJ 7834

RK Marketing
2568 Hague Ave S.W.
Wyoming, MI 49519

RLD Cooling &
26 Cedar Tree Trail

ESSI Matrix - Redacted.txt

Wantage, NJ 7461

RMG Security
36W 144 Sturgis Ct
West Dundee, IL 60118

RMG, LLC - Use
RMG, LLC
Gilberts, IL 60136

RMIS
5388 Sterling Center
Westlake, CA 91361

Robert B Samuels, Inc.
253 West 35th Street
New York, NY 10001

Creditor 1686
Redacted
Address On File

Creditor 1687
Redacted
Address On File

Creditor 1688
Redacted
Address On File

Creditor 1689
Redacted
Address On File

Rockaway Recycling
311 West Main Street
Rockaway, NJ 7866

Rockaway River
39 Pocono Road
Denville, NJ 7834

Rocket Reporters CA,
17891 Cartwright
Irvine, CA 92614

Roland'S Electric, Inc
307 Suburban Avenue

ESSI Matrix - Redacted.txt

Deer Park, NY 11729

Creditor 1694
Redacted
Address On File

Rosemary Stone-Dougherty, Esq.
293 Passaic Ave.
Chatham, NJ 7928

Roto-Rooter Plumbers
P.O. Box 324
Chatham, NJ 7928

Creditor 1697
Redacted
Address On File

Creditor 1698
Redacted
Address On File

Creditor 1699
Redacted
Address On File

Roxbury Township Building Dept.
1715 US46
Ledgewood, NJ 7852

ROYAL CAR WASH
1555 Route 23 South
Wayne, NJ 7470

Creditor 1702
Redacted
Address On File

Rsialarm, Inc
4455 White Bear
White Bear, MN 55100

Creditor 1704
Redacted
Address On File

Creditor 1705
Redacted

ESSI Matrix - Redacted.txt

Address On File

Rutherford Building
176 Park Avenue
Rutherford, NJ 7070

Creditor 1707
Redacted
Address On File

Creditor 1708
Redacted
Address On File

S&B Electric
247-249 Kings
Brooklyn, NY 11223

S&S Builders
917 W Pioneer
Peoria, IL 61612

S&S ROOFING
2 SELF BLVD
CARTERET, NJ 7008

S.B.I Access Control
138-27 247th Street
Rosedale, NY 11422

S.O.S. Bonding &
P.O. Box 4285
Dunellen, NJ 8812

S/H Datasite
3 Fernwood Avenue
Edison, NJ 8818

S-2 Security
One Speen Street
Framingham, MA 1701

SAEG Engineering
8012 NW 68th Street
Miami, FL 33166

Safari Telecom
6 Arrow Road

ESSI Matrix - Redacted.txt

Ramsey, NJ 7446

SAFELIGHT AUTO
112 Lehigh Dr
Fairfield, NJ 7004

Safety Systems
5390 Park Blvd.
Pinellas Park, FL 33781

Creditor 1720
Redacted
Address On File

Creditor 1721
Redacted
Address On File

Salient Systems
10801 N. Mopac Expy
Austin, TX 78759

Creditor 1723
Redacted
Address On File

Creditor 1724
Redacted
Address On File

Creditor 1725
Redacted
Address On File

Creditor 1726
Redacted
Address On File

Samm Sound
1103 Bloomfield
West Caldwell, NJ 7006

Samsung
40 Seaview Drive
Secaucus, NJ 7094

Sanderson Communications
309 East Main Street

ESSI Matrix - Redacted.txt

Rockaway, NJ 7866

Santander Bank
PO Box 841002
Boston, MA 2284

Creditor 1731
Redacted
Address On File

SBC
P.O. Box 7410422
Chicago, IL 60663

SC Black
11000 North Mopac
Austin, TX 78759

SCANSOURCE
6 LOGUE COURT
GREENVILLE, SC 29615

Creditor 1735
Redacted
Address On File

Creditor 1736
Redacted
Address On File

Creditor 1737
Redacted
Address On File

Schmitz Safe & Lock
30 Evans Place
Pompton Plains, NJ 7444

Creditor 1739
Redacted
Address On File

Schock's Towing
P.O. Box 995
Dundee, IL 60118

Creditor 1741
Redacted

ESSI Matrix - Redacted.txt

Address On File

SEA SERVICES INC
3126 Windsor Ave
Toms River, NJ 8753

Sebella Concepts
28 Paterson Place
Newton, NJ 7860

Secur24 Inc
202 Boul. Ste-Anne
Ste-Anne-Des-, QC 0

Security &
919 Arden Way
Signal, TN 37377

Security & Fire
13016 S.W. 128th
Miami, FL 33186

Creditor 1747
Redacted
Address On File

Security 21, LLC
119 Steeplechase
Deptford, NJ 8096

Security Design
P.O. Box 300
Leeds, NY 12451

Security Door
3580 Wiullow Lane
Westlake, CA 91361

Security Lock
25 Dartmouth Street
Westwood, MA 2090

Security Search &
370  N. Westlake Blvd
Westlake, CA 91362

Security Services
1616 E Rosevelt Road

ESSI Matrix - Redacted.txt

Wheaton, IL 60187

Security Solutions
638 Walnut Road
Wauconda, IL 60084

Security Solutions &
620 Canyon Woods Ct
San Ramon, CA 94583

Select Office Systems
PO Box 11777
Burbank, CA 91510

Creditor 1757
Redacted
Address On File

Sensomatic
91 Technology Drive
Westminister, MA 1441

Sentex
Sentex Division
Los Angeles, CA 90074

Sentry 360 Security,
23807 West Andrew
Plainfield, IL 60585

Sentry Recovery
P.O. Box 914
Lyndhurst, NJ 7071

Sergeantsville
PO Box 87
Sergeantsville, NJ 8557

Server Supply, Inc
23-03 45th Rd
Long Island, NY 11101

Creditor 1764
Redacted
Address On File

Creditor 1765
Redacted

ESSI Matrix - Redacted.txt

Address On File

Sevilla Spain
Route 46
Pine Brook, NJ

Creditor 1767
Redacted
Address On File

Creditor 1768
Redacted
Address On File

Creditor 1769
Redacted
Address On File

Creditor 1770
Redacted
Address On File

Shelby Security
164 Post Ave
Lyndhurst, NJ 7071

Creditor 1772
Redacted
Address On File

Shield Fire & Security
3395 W. Cheyenne
North Las, NV 89032

Shine Engineering,
111 Littleton Road
Parsippany, NJ 7054

Shop Rite
60 Beaverbrook Rd
Lincoln Park, NJ 7035

Shred-It Newark(Do
81 Walsh Drive
Parsippany, NJ 7054

Shredx
110 Chestnut Ridge

ESSI Matrix - Redacted.txt

Montvale, NJ 7645

Creditor 1778
Redacted
Address On File

Creditor 1779
Redacted
Address On File

Creditor 1780
Redacted
Address On File

Creditor 1781
Redacted
Address On File

SICK AUTO IDENT
PO BOX 448
WEBSTER, NY 14580

Siedle
750 Parkway
Broomall, PA 19008

Sielox
170 E. Ninth Avenue
Runnemede, NJ 8078

Creditor 1785
Redacted
Address On File

Siemens Fire Safety
PO Box 2034
Pine Brook, NJ 7058

Siemens Industry, Inc.
10100 Willow Creek
San Diego, CA 92131

Siemers Glass Co.,Inc.
1251 E. Broadway
Princeton, IN 47670

Creditor 1789
Redacted

ESSI Matrix - Redacted.txt

Address On File

Creditor 1790
Redacted
Address On File

Creditor 1791
Redacted
Address On File

Creditor 1792
Redacted
Address On File

SIGNAL SOURCE
PO BOX 10330
PALM, CA 92255

Signs By Tomorrow
18 Shellie Drive
New Providence, NJ 7974

Signs.Com
1550 South Gladiola
Salt Lake City, UT 84104

Creditor 1796
Redacted
Address On File

Creditor 1797
Redacted
Address On File

Simplex Grinnell
200 Forge Way
Rockaway, NJ 7866

Siren Operated
702 Fairfield Street
Twin Falls, ID 83301

Sirina Protection
118 West 27th Street,
New York, NY 10001

Creditor 1801
Redacted

ESSI Matrix - Redacted.txt
Address On File

Creditor 1802
Redacted
Address On File

Creditor 1803
Redacted
Address On File

Skytop Lodge
One Skytop
Skytop, PA 18357

Creditor 1805
Redacted
Address On File

Creditor 1806
Redacted
Address On File

Creditor 1807
Redacted
Address On File

Creditor 1808
Redacted
Address On File

Creditor 1809
Redacted
Address On File

Creditor 1810
Redacted
Address On File

Creditor 1811
Redacted
Address On File

Creditor 1812
Redacted
Address On File

Creditor 1813
Redacted

ESSI Matrix - Redacted.txt

Address On File

Creditor 1814
Redacted
Address On File

Creditor 1815
Redacted
Address On File

Creditor 1816
Redacted
Address On File

Creditor 1817
Redacted
Address On File

Creditor 1818
Redacted
Address On File

Creditor 1819
Redacted
Address On File

Creditor 1820
Redacted
Address On File

Creditor 1821
Redacted
Address On File

Creditor 1822
Redacted
Address On File

Smartsigns
300 Cadman Plaza W
Brooklyn, NY 11201

SMG Security
445 West Fullerton
Elmhurst, IL 60126

Snellings Walters
PO Box 745107

ESSI Matrix - Redacted.txt

Atlanta, GA 30374

Creditor 1826
Redacted
Address On File

Creditor 1827
Redacted
Address On File

Solidwitness LLC
7 Marguerite Lane
Towaco, NJ 7082

Creditor 1829
Redacted
Address On File

Somerset Development
101 Crawford Corner
Holmdel, NJ 7733

Creditor 1831
Redacted
Address On File

Sonomatic Auto
9665 W 55th Street
Countryside, IL 60525

Creditor 1833
Redacted
Address On File

Sorce Companies
414 Essex Street
Hackensack, NJ 7601

SOS Online Backup
19750 South Vermont,
Torrance, CA 90502

Sound Studies
19 South Mill Street
Nyack, NY 10960

Creditor 1837
Redacted

ESSI Matrix - Redacted.txt

Address On File

Special Olympics New
PO Box 3589
Princeton, NJ 8543

Spectrum For Living
210 Rivervale Road
River Vale, NJ 7675

Spectrum Inc GC
8200 Greensboro
Mc Lean, VA 22102

Spectrum Sales NC,
2295 Kannapolis Hwy
Concord, NC 28027

Speech Privacy
1100 Jupiter Rd #121
Plano, TX 75074

Creditor 1843
Redacted
Address On File

Creditor 1844
Redacted
Address On File

Spinella Contracting
215 Speedwell Ave
Morristown, NJ 7960

Creditor 1846
Redacted
Address On File

Creditor 1847
Redacted
Address On File

Springfield Electric
225 West Washington
East Peoria, IL 61611

Sprint
P.O. Box 650338

ESSI Matrix - Redacted.txt

Dallas, TX 75265

SSP Architectural
1011 Route 22, Suite
Bridgewater, NJ 8807

Creditor 1851
Redacted
Address On File

S-T-A Products Corp
141 Central Avenue
Farmingdale, NY 11735

Stagers Auto Body
107 Park Ave
Lincoln Park, NJ 7035

Standard Equipment
1287 Plandome Rd
Manhasset, NY 11030

Stanley Security
1 Lower Ragsdale Dr.
Monterey, CA 93940

Staples Business
PO Box 105638
Atlanta, GA 30348

Star Asset Security,
6326 Malloy Drive
Richmond, VA 23226

Star Athletics
85 Fullton Street
Boonton, NJ 7005

Starfire Systems, Inc
9825 South 54th Street
Franklin, WI 53132

Star-Ledger
P.O. Box 299
Newark, NJ 7101

Star-Lo Commications
32 South Jefferson

ESSI Matrix - Redacted.txt

Whippany, NJ 7981

STATEWIDE
354 ROCKAWAY
Boonton, NJ 7005

Statewide Fire
1 Teleport Dr, Suite 202
Staten Island, NY 10311

Creditor 1864
Redacted
Address On File

Creditor 1865
Redacted
Address On File

Creditor 1866
Redacted
Address On File

Stephen Fossler Company
439 South Dartmoor
Crystal Lake, IL 60014

Creditor 1868
Redacted
Address On File

Stinson Field Service
4 Adelaide Place
Denville, NJ 7834

STL Technology
501 S. Towanda Barns
Bloomington, IL 61702

Creditor 1871
Redacted
Address On File

Creditor 1872
Redacted
Address On File

Creditor 1873
Redacted

ESSI Matrix - Redacted.txt

Address On File

Structured Cable
5607 Kiatus Road -
Tamarack, FL 33321

Suburban Carting
524 Waverly Avenue
Mamaroneck, NY 10543

Suburban Door And
415 West Ogden Ave.
Westmont, IL 60559

Creditor 1877
Redacted
Address On File

Sullivan Fire
PO BOX 2021
South, NY 12779

Summit City
360 Elkwood Avenue
New Providence, NJ 7974

Summit Insurance
14 Commerce Drive
Cranford, NJ 7016

Creditor 1881
Redacted
Address On File

Sun Life Financial
P.O. Box 7247-0381
Philadelphia, PA 19170

Sunbelt Rentals, Inc.
2341 Deerfield Drive
Fort Mill, SC 29715

Sunpass Prepaid Toll
PO Box 880029
Boca Raton, FL 33488

Creditor 1885
Redacted

ESSI Matrix - Redacted.txt

Address On File

Super Circuits
One Supercircuits
Liberty Hill, TX 78642

Superior Liquidators
6924 Canby Ave
Reseda, CA 91335

Superior Protection
Po Box 123
West, NY 11552

Supreme Security
P.O. Box 3878
Union, NJ 7083

Surety Associates LLC
192 Scott Swamp
Farmington, CT 6032

Surf Fire & Security
1433 Highway 34
Wall, NJ 7727

Susquehanna
2 Country View Road,
Malvern, PA 19355

Susquehanna Commercial Finance, Inc.
2 Country View Road, Ste 300
Malvern, PA 19355

Creditor 1894
Redacted
Address On File

Creditor 1895
Redacted
Address On File

Sweetwater
269 Prospect Plains
Cranbury, NJ 8512

Creditor 1897
Redacted

ESSI Matrix - Redacted.txt

Address On File

Creditor 1898
Redacted
Address On File

Creditor 1899
Redacted
Address On File

Symco, Inc
29 Poplar Drive
Stirling, NJ 7980

SYS
10967 Via Frontera
San Diego, CA 92127

System Design
300 Lackawanna Ave
West Paterson, NJ 7424

System One Alarm
795 Franklin Avenue
Franklin Lakes, NJ 7417

Creditor 1904
Redacted
Address On File

T. Young's Paving
34 E. Cavalry Drive
New City, NY 10956

Talk A Phone
5013 North Kedzie
Chicago, IL 60625

Target
1157 Rt 46
Parsippany, NJ 7054

Taylor Contract
4924W . La Salle
Tampa, FL 33607

Creditor 1909
Redacted

ESSI Matrix - Redacted.txt

Address On File

Taylored Autobody &
121 W Main Street
Boonton, NJ 7005

TCB SCREEN
10514 RTE FF
RUSSELLVIL, MO 65074

TD Auto Finance LLC
P O Box 16035
Lewiston, ME 4243

TDY Gate Control, Inc
P.O. Box 545
Lindenhurst, NY 11757

Team Technology, Inc
111 Mulberry Street
Newark, NJ 7102

Technical Systems
1799 North Clinton
Rochester, NY 14621

Techni-Search Inc
1 Woodland Ave
Paramus, NJ 7652

Tecton  Llc
23362  Madero  Rd
Mission Viejo, CA 92691

Creditor 1918
Redacted
Address On File

Teknicom Sales Co.,
PO Box 1056
Maywood, NJ 7607

Teksystems
P.O. Box 198568
Atlanta, GA 30384

Tele-Net Technologies
1120 Bloomfield Ave.

ESSI Matrix - Redacted.txt
West Caldwell, NJ 7006

Telular Corp Service
Telguard Customer
Chicago, IL 60674

Telular Corporation
801 ADLAI STEVENSON DRIVE
SPRINGFIELD, IL 62703

Teramind Inc
19495 Biscayne Blvd
Miami, FL 33180

Creditor 1925
Redacted
Address On File

Creditor 1926
Redacted
Address On File

Creditor 1927
Redacted
Address On File

The Bern Comapany
765 Broad Street
Newark, NJ 7102

The Congress Of
817 Broadway, 3rd
New York, NY 10003

Creditor 1930
Redacted
Address On File

The Crawford Services
7 Proprietor Lane
Whitehouse, NJ 8889

The Dale Group
30A Vreeland  Road -
Florham Park, NJ 7932

Creditor 1933
Redacted

ESSI Matrix - Redacted.txt

Address On File

The Election Fund Of
PO Box 3171
Sea Bright, NJ 7760

The Flying Locksmith
100 Grossman Drive
Braintree, MA 2184

The Gale Construction
100 Campus Drive,
Florham Park, NJ 7932

The Gallery Collection
65 Challenger Road
Ridgefield Park, NJ 7760

Creditor 1938
Redacted
Address On File

Creditor 1939
Redacted
Address On File

Creditor 1940
Redacted
Address On File

The Hartford
PO Box 783690
Philadelphia, PA 19178

The Hartford
P.O. Box 55274
Boston, MA 2205

The Housing Co.
9651 Chalma Street
Baton Rouge, LA 70814

THE IRIS
901 PARK ROAD
FLEETWOOD, PA 19522

The Knoller
P.O. Box 535

ESSI Matrix - Redacted.txt
Boonton, NJ 70005

The Lincoln National
P.O. Box 0821
Carol Stream, IL 60132

The Lock Pros, Inc
424 Fort Hill Drive -
Naperville, IL 60540

Creditor 1948
Redacted
Address On File

Creditor 1949
Redacted
Address On File

Creditor 1950
Redacted
Address On File

Creditor 1951
Redacted
Address On File

The Record
P.O. Box 1451
Newark, NJ 7101

Creditor 1953
Redacted
Address On File

The State Of New Jersey
Office Of The Attorney General, 124 Halsey Street.
Newark, NJ 7102

THE SULLIVAN
15299 STONY
NOBLESVILL, IN 46060

The Town Of Kearny
Town Hall Annex
Kearny, NJ 7032

The UPS Store 1155
3111 NJ 38, Ste 11

ESSI Matrix - Redacted.txt

Mount Laurel, NJ 8054

Creditor 1958
Redacted
Address On File

Creditor 1959
Redacted
Address On File

Thermal Service Of NJ
P.O. Box 6554
Edison, NJ 8818

Thomas J. Romans, Esq.
681 Lawlins Rd
Wyckoff, NJ 7481

Creditor 1962
Redacted
Address On File

Thompson Glass &
96 North Beverwyck
Lake Hiawatha, NJ 7034

Creditor 1964
Redacted
Address On File

Creditor 1965
Redacted
Address On File

Thyssenkrupp
9280 Crestwyn Hills
Memphis, TN 38125

Creditor 1967
Redacted
Address On File

Tigerdirect
7795 W Flagler St
Miami, FL 33144

Creditor 1969
Redacted

ESSI Matrix - Redacted.txt

Address On File

Timber Rock
242 A Old Bloomfield
Parsippany, NJ 7054

Timberwolf
P.O. Box 304
Montville, NJ 7045

Time Equipment
7 Manchester Drive
Spring Valley, NY 10977

Creditor 1973
Redacted
Address On File

Tirecraft Auto Service
671 Highway 70
Lakehurst, NJ 9733

Titan Electric
401 E. North Avenue
Villa Park, IL 60181

T-Mobile
PO Box 742596
Cincinnati, OH 45274

Creditor 1977
Redacted
Address On File

Creditor 1978
Redacted
Address On File

Creditor 1979
Redacted
Address On File

Creditor 1980
Redacted
Address On File

Creditor 1981
Redacted

ESSI Matrix - Redacted.txt

Address On File

Tomar Electronics
210 W. Obispo
Gilbert, AZ 85233

Creditor 1983
Redacted
Address On File

Creditor 1984
Redacted
Address On File

Tony's Boulevard
276 Boulevard
Pompton Plains, NJ 7444

Top Notch Inspections
50 Elizabeth Terrace
Saddle River, NJ 7458

Tore Electric
452 Washington
Belleville, NJ 7109

Total Security
47-37 Lincoln Mall
Manhattan, IL 60442

Total Security
204 Hillman Street
Washington, IL 61571

Total Training
PO Box 270205
Golden Valley, MN 55427

TOTE Vision
969 Thomas Street
Seattle, WA 98109

Creditor 1992
Redacted
Address On File

Towaco Service
686 Main Road

ESSI Matrix - Redacted.txt

Towaco, NJ 7082

Creditor 1994
Redacted
Address On File

Creditor 1995
Redacted
Address On File

Town Of Morristown
200 South Street
Morristown, NJ 7960

Town Of Secaucus
1203 Paterson Plank
Secaucus, NJ 7094

Creditor 1998
Redacted
Address On File

Township Of Berkeley
29 Park Ave
Berkeley Heights, NJ 7922

Township Of Branchburg
1077 US-202
Branchburg, NJ 8876

Township Of Clark
Building Dept. Rm 29, 430 Westfield Ave
Clark, NJ 7066

Township Of Clifton
900 Clifton Ave
Clifton, NJ 7013

Township Of East Brunswick
1 Jean Walling Civic
East Brunswick, NJ 8816

Township Of East Hanover
411 Ridgedale Avenue
East Hanover, NJ 7936

Township Of Edison
100 Municipal Blvd

ESSI Matrix - Redacted.txt

Edison, NJ 8817

Township Of Fairfield
230 Fairfield Road
Fairfield, NJ 7004

Township Of Lawrence
2207 Lawrenceville Rd
Lawrenceville, NJ 8648

Township Of Livingston
357 Livingston
Livingston, NJ 7039

Township Of Lyndhurst
253 Stuyvesant
Lyndhurst, NJ 7071

Township Of Maplewood
574 Valley Street
Maplewood, NJ 7040

Township Of Montville
195 Changebridge
Montville, NJ 7045

Creditor 2012
Redacted
Address On File

Township Of Morris
50 Woodland Ave
Morristown, NJ 7960

Township Of Parsiappny
1001 Parsippany Blvd.
Parsippany, NJ 7054

Township Of Piscataway
455 Hoes Lane
Piscataway, NJ 8854

Township Of Randolph
502 Millbrook Ave.
Randolph, NJ 7869

Township Of Sewell
522 Egg Harbor Road

ESSI Matrix - Redacted.txt

Sewell, NJ 8080

Township Of South Brunswick
540 Ridge Road
Monmouth Junction, NJ 8852

Township Of Summit
512 Springfield Ave
Summit, NJ 7901

Township Of Teaneck
818 Teaneck Road
Teaneck, NJ 7666

Township Of Wayne
475 Valley Road
Wayne, NJ 7470

Township Of West Caldwell
30 Clinton Road
West Caldwell, NJ 7006

Township Of West Orange
66 Main Street
West Orange, NJ 7052

Township Of West Windsor
271 Clarksville Road
Princeton, NJ 8550

Township Of Woodbridge
1 Main Street
Woodbridge, NJ 7095

Transworld Systems,
Trust Department
Santa Rosa, CA 95402

Creditor 2027
Redacted
Address On File

Travellers CL
PO Box 660317
Dallas, TX 75266

Creditor 2029
Redacted

ESSI Matrix - Redacted.txt

Address On File

Trc Electronics
4171 Stony Ln
Doylestown, PA 18902

Tree Top
222 State St
Batavia, IL 60510

Tri Us Pest
607 Cedar Street
Boonton, NJ 7005

Creditor 2033
Redacted
Address On File

TRIMBLE INC
47071 Bayside
Fremont, CA 94538

Trinity Pension Group
PO Box 2159
Jamestown, NC 27282

Tripod Data Systems,
345 S W. Avery
Corvallis, OR 97339

Creditor 2037
Redacted
Address On File

Tri-State
3754 Patuxent River
Davidsonville, MD 21035

Tritek Computers
1415 Upland
Houston, TX 77043

Creditor 2040
Redacted
Address On File

Tru-Fit Door & Frame
1650 Suckle Highway

ESSI Matrix - Redacted.txt

Pennsauken, NJ 8110

Trukmann's
151 South Street
Morristown, NJ 7960

Creditor 2043
Redacted
Address On File

Trust Item Processing Center
PO Box 580050
Charlotte, NC 28258

Trustifi LLC
PO Box 371753
Las Vegas, NV 89137

Turnkey Enterprises
30 Terwilliger Lane
Pine Bush, NY 12566

Turtle & Hughes
68 S. Jefferson Road
Whippany, NJ 7981

TW Consulting, Inc
P.O. Box 2061
Media, PA 19063

Twin Court Reporting,
11 Jennings Drive
Allentown, NJ 8501

Two Brothers
Two Brothers
Morristown, NJ 7960

Creditor 2051
Redacted
Address On File

Creditor 2052
Redacted
Address On File

Creditor 2053
Redacted

ESSI Matrix - Redacted.txt

Address On File

U.S. Coast Guard Finance Center
1441 Crossways Blvd
Chesapeake, VA 23320

U.S. Dept. Of Education
P.O. Box 2837
Portland, OR 97208

U.S. Information
15 North Mill Street
Nyack, NY 10960

U.S. Small Business Administration
2 North Street, Suite 320
Birmingham, AL 35203

UFAC
P.O. Box 94701
Cleveland, OH 44101

Creditor 2059
Redacted
Address On File

UL LLC
75 Remittance Drive
Chicago, IL 60675

ULINE
PO Box 88741
Chicago, IL 60680

Ultimate Aire
1160 Hamburg Tpk,
Wayne, NJ 7470

Ultimate Security LLC
117 Mountainview
Nutley, NJ 7110

Unicare Health
PO Box 0797
Carol Stream, IL 60132

Union City Board Of
3912 Bergen Turnpike

ESSI Matrix - Redacted.txt

Union City, NJ 7087

Union County College
1033 Springfield
Cranford, NJ 7016

Union Fire Equipment
2515 Vauxhall Road
Union, NJ 7083

Union Township
981 Caldwell Avenue
Union, NJ 7083

United Fire Protection
493 Lehigh Avenue
Union, NJ 7083

United Parcel Service
P.O. Box 650116
Dallas, TX 75265

UNITED RENTAL
United Rentals (North
Atlanta, GA 30384

United States
P.O. Box 310835
Houston, TX 77231

Unity Electric LLC
1 Madison Street
East Rutherford, NJ 7073

Universal Datacom
3538 Nw 97
Gainesville, FL 32606

University
201 East Rumble Rd
Modesto, CA 95350

Unlimited Technology
20 Senn Drive
Chester, PA 19425

Upcall
521 Utah Street

ESSI Matrix - Redacted.txt

San Francisco, CA 94110

Uprinting
800 Hskell Ave
Van Nuys, CA 91406

UPS Supply Chain
28013 Network Place
Chicago, IL 60673

Creditor 2080
Redacted
Address On File

US INTEGRATED
15 NORTH MILL
NYACK, NY 10960

Creditor 2082
Redacted
Address On File

Creditor 2083
Redacted
Address On File

Creditor 2084
Redacted
Address On File

US Small Business
PO Box 3918
Portland, OR 97208

USA Wheels LLC
1275 Bloomfield Ave
Fairfield, NJ 7004

Creditor 2087
Redacted
Address On File

U-Store-It & Lock-It
2801 Harrison Street
Bellwood, IL 60104

VAC-U-FORM
333 US Highway 46

ESSI Matrix - Redacted.txt
Mountain Lakes, NJ 7046

Vac-U-Form Tooling
387 East 18th Street
Paterson, NJ 7524

Creditor 2091
Redacted
Address On File

Valcourt Building
663 Pennsylvania
Elizabeth, NJ 7201

Creditor 2093
Redacted
Address On File

Valley National Bank
PO Box 953
Wayne, NJ 7474

Creditor 2095
Redacted
Address On File

Valley Van & Sport
622 West Merrick
Valley Stream, NY 11580

Creditor 2097
Redacted
Address On File

Creditor 2098
Redacted
Address On File

Van Riper Electric
15 Birch Road
Kinnelon, NJ 7405

Creditor 2100
Redacted
Address On File

Vanguard Cleaning
115 Route 46 West,

ESSI Matrix - Redacted.txt
Mountain Lakes, NJ 7046

Creditor 2102
Redacted
Address On File

Vanwell Electronics
320 Essex Street
Stirling, NJ 7980

Creditor 2104
Redacted
Address On File

Verint Video Solutions
330 South Service
Melville, NY 11747

Verizon Wireless
PO Box 408
Newark, NJ 7101

VERKADA INC.
60 E 3rd Ave. # 300
San Mateo, CA 94401

Versa Tables
14105 Avalon Blvd
Los Angeles, CA 90061

Vicon Industries, Inc.
P.O. Box 711209
Cincinnati, OH 45271

Victory Technical
205 Quarry Road
Spartanburg, SC 29302

Video Products
90 Fanny Road
Boonton, NJ 7005

Video-Net
5250 Grand Avenue
Gurnee, IL 60031

Vidocq Society
1704 Locust St, #3

ESSI Matrix - Redacted.txt

Philadelphia, PA 19103

Village Of Bronxville
200 Pondfield Road
Bronxville, NY 10708

Virginia Department
P.O. Box. 1777
Richmond, VA 23218

Virginia-Carolina
PO Box 72668
Richmond, VA 23225

VISION CONTROLS
455 EAST
HARTLAND, WI 53029

Vision Electrical
6-B Main Street
Madison, NJ 7940

Creditor 2119
Redacted
Address On File

Vistaprint Netherlands
PO Box 842882
Boston, MA 2284

Creditor 2121
Redacted
Address On File

VSA Inc.
Po Box 5850
Parsippany, NJ 7054

Vssreps
787 Lotus Avenue
Oradell, NJ 7959

Creditor 2124
Redacted
Address On File

W&M Keys
15 Lincoln Street

ESSI Matrix - Redacted.txt

Paterson, NJ 7501

W.B. Mason
PO Box 981101
Boston, MA 2118

Wachovia Insurance
190 River Road
Summit, NJ 7902

Walker & Weiss
206 South Gate Drive
Boone, NC 28607

Creditor 2129
Redacted
Address On File

Creditor 2130
Redacted
Address On File

Walmart
702 Sw 8th St.
Bentonville, AR 72716

Walnut Equipment
P. O. Box 1027
Sioux Falls, SD 57101

Creditor 2133
Redacted
Address On File

Creditor 2134
Redacted
Address On File

Creditor 2135
Redacted
Address On File

Warren Township
46 Mountain Blvd
Warren, NJ 17896

Waste Management Of
107 Silvia Street

ESSI Matrix - Redacted.txt

Ewing, NJ 8628

Wave Electronics
320 Campus Drive
Edison, NJ 8837

Wayne Electrical
255 West Parkway &
Pompton Plains, NJ 7444

Wayne Eletronics
637 RT 23
Pompton Plains, NJ 7444

We Print Marketing
102 Route 46 E
Saddle Brook, NJ 7663

WEB.COM
12808 Gran Bay Pkwy
Jacksonville, FL 32258

Webex
3979 Freedom Circle
Santa Clara, CA 95054

Creditor 2144
Redacted
Address On File

Welcome Wagon
245 Newtown Rd
Plainview, NY 11803

Weldex Corp
13810 Cerritos Corp
Cerritos, CA 90703

Wells Fargo
PO Box 6600
Hagerstown, MD 0

Creditor 2148
Redacted
Address On File

Wesco HMB Inc
108 Liberty Street

ESSI Matrix - Redacted.txt

Metuchen, NJ 8840

Creditor 2150
Redacted
Address On File

West Penn Wire
75 Remittance Drive
Chicago, IL 60675

Westco Parking
1210 Glacier Ave
Pacifica, CA 94044

Western Pest Service
905 Route 10
Randolph, NJ 7869

Westwood Baseball
15 Nugent Place
Westwood, NJ 7675

Creditor 2155
Redacted
Address On File

Wesuite
PO Box 58
White Plains, NY 10603

WEX BANK
P O Box 4337
Carol Stream, IL 60197

Creditor 2158
Redacted
Address On File

What-A-Tee
171 Beech Street
Hackensack, NJ 7601

Creditor 2160
Redacted
Address On File

Creditor 2161
Redacted

ESSI Matrix - Redacted.txt

Address On File

When I Work
420 N 5th Street
Minneapolis, MN 55401

Creditor 2163
Redacted
Address On File

Wildfire Connections
2012 West Highway
Fort Mill, SC 29708

Wiley Cabling LLC
1504 Birchwood Ave
Roslyn, PA 19001

Willard Mac Donnell Agency
Po Box 22432
Philadelphia, PA 19110

William Paterson
300 Pompton Road,
Wayne, NJ 7470

Creditor 2168
Redacted
Address On File

Creditor 2169
Redacted
Address On File

Windsor Vineyards Of
P.O. Box 1025
Fair Lawn, NJ 7410

Windy City Wire
386 Internationale Dr,
Bolingbrook, IL 60440

Winsted Corporation
10901 Hampshire Ave
Minneapolis, MN 55438

Wintec
2112 Broadway

ESSI Matrix - Redacted.txt

New York, NY 10023

Creditor 2174
Redacted
Address On File

Creditor 2175
Redacted
Address On File

Creditor 2176
Redacted
Address On File

Creditor 2177
Redacted
Address On File

Creditor 2178
Redacted
Address On File

Woodbridge Township
Woodbridge
Woodbridge, NJ 7095

Creditor 2180
Redacted
Address On File

Work N' Gear
555 Turnpike St.
Canton, MA 2021

World Class Detailing
225 Saint Pauls Ave.
Jersey City, NJ 7306

Creditor 2183
Redacted
Address On File

Creditor 2184
Redacted
Address On File

WPS USA Corp.
7524 Standish Place

ESSI Matrix - Redacted.txt

Rockville, MD 20855

Creditor 2186
Redacted
Address On File

Wynit Inc
2662 Solution Center
Chicago, IL 60677

XL Communications
11057 Allisonville Rd,
Fishers, IN 46038

XO Communications
14239 Collections
Chicago, IL 60693

Xytronix Research &
1681 West 2960 South
Logan, UT 84321

Creditor 2191
Redacted
Address On File

Creditor 2192
Redacted
Address On File

Youth Farm
7225 West Plank Road
Peoria, IL 61604

Creditor 2194
Redacted
Address On File

Zbt Certified Public
991 Route 22 West,
Bridgewater, NJ 8807

Zenith Design Group,
6240 Columbia Road
North Olmsted, OH 44070

Creditor 2197
Redacted

ESSI Matrix - Redacted.txt

Address On File

Creditor 2198
Redacted
Address On File

ZLH Enterprises
100 Carig Road #105
Manalapan, NJ 7726

Creditor 2200
Redacted
Address On File

Zoro Tools
1445 Armour
Mundelein, IL 60060

Zuhany Inestroza
43 Watson Drive
Dover, NJ 7801